# EXHIBIT B-3

Pl.'s App. 071

| Platform | Sep-22 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | $239.03 | DIGERATI_000153 |
| Fanatical | 29 | $456.18 | $306.39 | DIGERATI_000160 |
| GOG (Quarterly) | 65 | $881.07 | $580.03 | DIGERATI_000168 |
| Green Man Games | 413 | - | $3,160.02 | DIGERATI_000165 |
| Humble | 10 | $147.40 | $104.12 | DIGERATI_000170 |
| Merge (Quarterly) | - | $30,000.00 | $30,000.00 | DIGERATI_000190 |
| Nintendo (Dec. 1 Release) | - | - | - | - |
| Soft Source (Quarterly) | - | $20,000.00 | $20,000.00 | DIGERATI_000030-DIGERATI_000031 |
| Sony America (Nov 30 Release) | - | - | - | - |
| Sony Europe (Nov 30 Release) | - | - | - | - |
| Steam | 8055 | $123,198.91 | $75,205.59 | DIGERATI_000203-DIGERATI_000204 |

| Platform | Oct-22 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | $113.26 | DIGERATI_000154 |
| Fanatical | 6 | $104.57 | $71.52 | DIGERATI_000161 |
| GOG (Quarterly) | - | - | - | DIGERATI_000168 |
| Green Man Games | 260 | - | $1,632.23 | DIGERATI_000166-DIGERATI_000167 |
| Humble | 26 | $419.03 | $299.23 | DIGERATI_000171 |
| Merge (Quarterly) | 0 | $0.00 | -$30,000.00 | DIGERATI_000190 |
| Nintendo (Dec. 1 Release) | - | - | - | - |
| Soft Source (Quarterly) | 0 | $0.00 | -$20,000.00 | DIGERATI_000195-DIGERATI_000198 |
| Sony America (Nov 30 Release) | - | - | - | - |
| Sony Europe (Nov 30 Release) | - | - | - | - |
| Steam | 1072 | $18,473.50 | $10,562.46 | DIGERATI_000205-DIGERATI_000206 |

| Platform | Nov-22 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | 0 | $0.00 | $0.00 | DIGERATI_000155 |
| Fanatical | 5 | $88.95 | $60.88 | DIGERATI_000162 |
| GOG (Quarterly) | - | - | - | - |
| Green Man Games | - | - | - | - |
| Humble | 12 | $184.21 | $132.46 | DIGERATI_000172-DIGERATI_000176 |
| Merge (Quarterly) | 0 | $0.00 | -$30,000.00 | DIGERATI_000190 |
| Nintendo (Dec. 1 Release) | - | - | - | - |
| Soft Source (Quarterly) | 0 | $0.00 | -$20,000.00 | DIGERATI_000195-DIGERATI_000198 |
| Sony America (Nov 30 Release) | 115 | $2,341.18 | $1,638.43 | DIGERATI_000199 |
| Sony Europe (Nov 30 Release) | 60 | $692.15 | $720.65 | - |
| Steam | 387 | $5,628.42 | $3,386.34 | DIGERATI_000207-DIGERATI_000208 |

| Platform | Dec-22 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | $236.03 | DIGERATI_000156 |
| Fanatical | 24 | $436.26 | $293.52 | DIGERATI_000163 |
| GOG (Quarterly) | 50 | $686.62 | $458.05 | DIGERATI_000169 |
| Green Man Games | - | - | - | - |
| Humble | 9 | $166.27 | $118.83 | DIGERATI_000177-DIGERATI_000181 |
| Merge (Quarterly) | 14518 | $246,712.31 | $15,827.12 | DIGERATI_000190 |
| Nintendo (Dec. 1 Release) | 2234 | $47,218.10 | $33,046.90 | DIGERATI_000192 |
| Soft Source (Quarterly) | 0 | $0.00 | -$20,000.00 | DIGERATI_000195-DIGERATI_000198 |
| Sony America (Nov 30 Release) | 528 | $11,157.25 | $7,780.58 | DIGERATI_000200 |
| Sony Europe (Nov 30 Release) | 158 | - | $2,022.76 | - |
| Steam | 587 | $7,475.91 | $4,306.52 | DIGERATI_000209-DIGERATI_000211 |

| Platform | Jan-23 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | $96.98 | DIGERATI_000157 |
| Fanatical | - | - | - | - |
| GOG (Quarterly) | - | - | - | - |
| Green Man Games | - | - | - | - |
| Humble | 0 | $0.00 | $0.00 | DIGERATI_000182-DIGERATI_000185 |
| Merge (Quarterly) | - | - | - | DIGERATI_000191 |
| Nintendo (Dec. 1 Release) | 196 | $4,503.40 | $3,152.18 | DIGERATI_000193 |
| Soft Source (Quarterly) | 2 | $23.46 | -$19,974.85 | DIGERATI_000195-DIGERATI_000198 |
| Sony America (Nov 30 Release) | 61 | $1,523.60 | $1,013.87 | DIGERATI_000201 |
| Sony Europe (Nov 30 Release) | 21 | - | $305.03 | - |
| Steam | 127 | $1,639.20 | $936.77 | DIGERATI_000212-DIGERATI_000214 |

| Platform | Feb-23 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | - | - |
| Fanatical | - | - | - | - |
| GOG (Quarterly) | - | - | - | - |
| Green Man Games | - | - | - | - |
| Humble | 8 | $150.02 | $106.95 | DIGERATI_000186-DIGERATI_000189 |
| Merge (Quarterly) | - | - | - | DIGERATI_000191 |
| Nintendo (Dec. 1 Release) | 152 | $3,040.31 | $2,128.33 | DIGERATI_000194 |
| Soft Source (Quarterly) | 3 | $40.25 | -$19,932.96 | DIGERATI_000195-DIGERATI_000198 |
| Sony America (Nov 30 Release) | 145 | $2,849.86 | $1,976.41 | DIGERATI_000202 |
| Sony Europe (Nov 30 Release) | 35 | - | $385.02 | - |
| Steam | 8 | $158.68 | $75.99 | DIGERATI_000215-DIGERATI_000217 |

| Platform | Mar-23 | | | |
|---|---|---|---|---|
| | Units Sold | Gross Sales | Net Royalty | Bates |
| Epic | - | - | - | - |
| Fanatical | - | - | - | - |
| GOG (Quarterly) | - | - | - | - |
| Green Man Games | - | - | - | - |
| Humble | - | - | - | - |
| Merge (Quarterly) | 1069 | $14,122.57 | $9,188.22 | DIGERATI_000191 |
| Nintendo (Dec. 1 Release) | - | - | - | - |
| Soft Source (Quarterly) | - | - | - | - |
| Sony America (Nov 30 Release) | - | - | - | - |
| Sony Europe (Nov 30 Release) | - | - | - | - |
| Steam | - | - | - | - |



Epic Games, Inc.
620 Crossroads Blvd
Cary  NC  27518

# Payment Advice

Nick Alfieri
2000 Kinney Ave
Austin TX  78704

| Payment Date | Payment Currency | Payment Amount | Payment Ref ID |
|---|---|---|---|
| 10/27/2022 | USD | 1,357.93 | EF335767 |

| Supplier Invoice | Invoice Date | Gross Amount | Discount | Pmt Type | Paid Amount |
|---|---|---|---|---|---|
| 0922 Epic Game Store Rev Share Payment - A Musical Story | 10/31/2022 | ■ | ■ | ■ | ■ |
| 0922 Epic Game Store Rev Share Payment - Severed Steel | 10/31/2022 | ■ | ■ | ■ | ■ |
| 0922 Epic Game Store Rev Share Payment - The Outbound Ghost | 10/31/2022 | 239.03 | 0.00 | ACH | 239.03 |
| 0922 Epic Game Store Rev Share Payment - A Tale of Paper - Refolded | 10/31/2022 | ■ | ■ | ■ | ■ |
| 0922 Epic Game Store Rev Share Payment - Undetected | 10/31/2022 | ■ | ■ | ■ | ■ |
| 0922 Epic Game Store Rev Share Payment - Overloop | 10/31/2022 | ■ | ■ | ■ | ■ |



Epic Games, Inc.
620 Crossroads Blvd
Cary  NC  27518

# Payment Advice

Nick Alfieri
2000 Kinney Ave
Austin  TX  78704

| Payment Date | Payment Currency | Payment Amount | Payment Ref ID |
|---|---|---|---|
| 11/28/2022 | USD | 1,236.28 | EF348353 |

| Supplier Invoice | Invoice Date | Gross Amount | Discount | Pmt Type | Paid Amount |
|---|---|---|---|---|---|
| 1022 Epic Game Store Rev Share Payment - Severed Steel | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - Terror of Hemasaurus | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - Slain | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - A Musical Story | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - Trifox | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - Undetected | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - A Tale of Paper - Refolded | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |
| 1022 Epic Game Store Rev Share Payment - The Outbound Ghost | 11/30/2022 | 113.26 | 0.00 | ACH | 113.26 |
| 1022 Epic Game Store Rev Share Payment - Overloop | 11/30/2022 | ■■■ | 0.00 | ACH | ■■■ |



Epic Games, Inc.
620 Crossroads Blvd
Cary  NC  27518

# Payment Advice

Nick Alfieri
2000 Kinney Ave
Austin  TX  78704

| Payment Date | Payment Currency | Payment Amount | Payment Ref ID |
|---|---|---|---|
| 12/15/2022 | USD | 293.27 | EF353782 |

| Supplier Invoice | Invoice Date | Gross Amount | Discount | Pmt Type | Paid Amount |
|---|---|---|---|---|---|
| 1122 Epic Game Store Rev Share Payment - Severed Steel | ███ | ███ | ███ | ███ | ███ |
| 1122 Epic Game Store Rev Share Payment - Undetected | ███ | ███ | ███ | ███ | ███ |
| 1122 Epic Game Store Rev Share Payment - A Tale of Paper - Refolded | ███ | ███ | ███ | ███ | ███ |
| 1122 Epic Game Store Rev Share Payment - Slain | ███ | ███ | ███ | ███ | ███ |
| 1122 Epic Game Store Rev Share Payment - Trifox | ███ | ███ | ███ | ███ | ███ |
| 1122 Epic Game Store Rev Share Payment - Terror of Hemasaurus | ███ | ███ | ███ | ███ | ███ |



Epic Games, Inc.
620 Crossroads Blvd
Cary  NC  27518

**Payment Advice**

Nick Alfieri
2000 Kinney Ave
Austin  TX  78704

| Payment Date | Payment Currency | Payment Amount | Payment Ref ID |
|---|---|---|---|
| 01/30/2023 | USD | 3,167.89 | EF374423 |

| Supplier Invoice | Invoice Date | Gross Amount | Discount | Pmt Type | Paid Amount |
|---|---|---|---|---|---|
| 1222 Epic Game Store Rev Share Payment - Slain | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - Trifox | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - Terror of Hemasaurus | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - Undetected | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - A Musical Story | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - Overloop | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - The Outbound Ghost | 01/31/2023 | 236.03 | 0.00 | ACH | 236.03 |
| 1222 Epic Game Store Rev Share Payment - A Tale of Paper - Refolded | 01/31/2023 | | | | |
| 1222 Epic Game Store Rev Share Payment - Severed Steel | 01/31/2023 | | | | |



Epic Games, Inc.
620 Crossroads Blvd
Cary  NC  27518

# Payment Advice

Nick Alfieri
2000 Kinney Ave
Austin  TX  78704

| Payment Date | Payment Currency | Payment Amount | Payment Ref ID |
|---|---|---|---|
| 02/27/2023 | USD | 1,723.44 | EF384357 |

| Supplier Invoice | Invoice Date | Gross Amount | Discount | Pmt Type | Paid Amount |
|---|---|---|---|---|---|
| 0123 Epic Game Store Rev Share Payment - Severed Steel | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - A Tale of Paper - Refolded | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - A Musical Story | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - Overloop | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - The Outbound Ghost | 02/28/2023 | 96.98 | 0.00 | ACH | 96.98 |
| 0123 Epic Game Store Rev Share Payment - Trifox | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - Terror of Hemasaurus | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - Undetected | 02/28/2023 | | | | |
| 0123 Epic Game Store Rev Share Payment - Slain | 02/28/2023 | | | | |

DIGERATI_000157
Pl.'s App. 083



Sage ID: D194

# Royalty Statement

Digerati Distribution

1215 Wood Street
Unit 4
Philadelphia
19107
PA
United States of America

Royalty statement for sales between 01/08/2022 and
31/08/2022 inclusive

Fanatical

Focus Multimedia Ltd
The Studios
Lea Hall Enterprise Park
Wheelhouse Road
Rugeley
Staffordshire
WS15 1LH

VAT No: GB 661 4081 52

Created on 13/09/2022

| SKU | Name | Net Qty | Value* | Deductions | Net | % | Royalty |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| PCD24044 | A Tale of Paper: Refolded Edition | | | | | | |
| PCD4624 | Arkshot | | | | | | |
| PCD11645 | Black Paradox | | | | | | |
| PCD5313 | DreamBreak | | | | | | |
| PCD7098 | DreamBreak - Soviet Bloc Edition Content | | | | | | |
| PCD909 | Dustforce DX | | | | | | |
| PCD4094 | Intake | | | | | | |
| PCD3288 | Letter Quest: Grimm's Journey Remastered | | | | | | |
| PCD6673 | Monster Slayers | | | | | | |
| PCD7100 | Monster Slayers - Advanced Classes Unlocker | | | | | | |
| PCD7099 | Monster Slayers - Fire and Steel Expansion | | | | | | |
| PCD26206 | Overloop | | | | | | |
| PCD5735 | Reverse Crawl | | | | | | |
| PCD21224 | Severed Steel | | | | | | |
| PCD7101 | Slain: Back from Hell - Deluxe Edition DLC | | | | | | |
| PCD1919 | The Sun and Moon | | | | | | |
| PCD2493 | Three Fourths Home: Extended Edition | | | | | | |
| PCD1473 | Vertical Drop Heroes HD | | | | | | |
| PCD8324 | Violet Cycle | | | | | | |
| | | 71 | $268.66 | $13.05 | $255.58 | | $178.91 |

DIGERATI_000158

Pl.'s App. 084

Royalties are converted to your royalty currency using the exchange rate from OXR at time of sale
* All values are exclusive of sales and digital taxes

**Please invoice for     $178.91  USD**

Supplier ID: 55db244ad3b050fe108b45a7

DIGERATI_000159

Pl.'s App. 085



Sage ID: D194

# Royalty Statement

Digerati Distribution

1215 Wood Street
Unit 4
Philadelphia
19107
PA
United States of America

Royalty statement for sales between 01/09/2022 and
30/09/2022 inclusive

Fanatical

Focus Multimedia Ltd
The Studios
Lea Hall Enterprise Park
Wheelhouse Road
Rugeley
Staffordshire
WS15 1LH

VAT No: GB 661 4081 52

Created on 05/10/2022

| SKU | Name | Net Qty | Value* | Deductions | Net | % | Royalty |
|------|------|---------|--------|------------|-----|---|---------|
| | | | | | | | |
| PCD24044 | A Tale of Paper: Refolded Edition | | | | | | |
| PCD909 | Dustforce DX | | | | | | |
| PCD26206 | Overloop | | | | | | |
| PCD21224 | Severed Steel | | | | | | |
| PCD4400 | Slain: Back from Hell | | | | | | |
| PCD7101 | Slain: Back from Hell - Deluxe Edition DLC | | | | | | |
| PCD26386 | The Outbound Ghost | 29 | $456.18 | $18.48 | $437.70 | 70 | $306.39 |
| | | 37 | $566.52 | $22.99 | $543.52 | | $380.46 |

Royalties are converted to your royalty currency using the exchange rate from OXR at time of sale
* All values are exclusive of sales and digital taxes

**Please invoice for**     **$380.46  USD**

Supplier ID: 55db244ad3b050fe108b45a7



Sage ID: D194

# Royalty Statement

Digerati Distribution

1215 Wood Street
Unit 4
Philadelphia
19107
PA
United States of America

Royalty statement for sales between 01/10/2022 and
31/10/2022 inclusive

Fanatical

Focus Multimedia Ltd
The Studios
Lea Hall Enterprise Park
Wheelhouse Road
Rugeley
Staffordshire
WS15 1LH

VAT No: GB 661 4081 52

Created on 07/11/2022

| SKU | Name | Net Qty | Value* | Deductions | Net | % | Royalty |
|---|---|---|---|---|---|---|---|
| PCD4094 | Intake | | | | | | |
| PCD4400 | Slain: Back from Hell | | | | | | |
| PCD26647 | Terror of Hemasaurus | | | | | | |
| PCD26386 | The Outbound Ghost | 6 | $104.57 | $2.40 | $102.17 | 70 | $71.52 |
| PCD24044 | A Tale of Paper: Refolded Edition in A Tale of Paper: Refolded Edition - Digital Deluxe Edition | | | | | | |
| PCD24555 | A Tale of Paper: Refolded Edition Soundtrack in A Tale of Paper: Refolded Edition - Digital Deluxe Edition | | | | | | |

Royalties are converted to your royalty currency using the exchange rate from OXR at time of sale
* All values are exclusive of sales and digital taxes

**Please invoice for      $397.84 USD**

Supplier ID: 55db244ad3b050fe108b45a7



Sage ID: D194

# Royalty Statement

Digerati Distribution

1215 Wood Street
Unit 4
Philadelphia
19107
PA
United States of America

Royalty statement for sales between 01/11/2022 and
30/11/2022 inclusive

Fanatical

Focus Multimedia Ltd
The Studios
Lea Hall Enterprise Park
Wheelhouse Road
Rugeley
Staffordshire
WS15 1LH

VAT No: GB 661 4081 52

Created on 12/12/2022

| SKU | Name | Net Qty | Value* | Deductions | Net | % | Royalty |
|------|------|---------|--------|------------|-----|---|---------|
| PCD909 | Dustforce DX | | | | | | |
| PCD21224 | Severed Steel | | | | | | |
| PCD4095 | Splice | | | | | | |
| PCD26647 | Terror of Hemasaurus | | | | | | |
| PCD26386 | The Outbound Ghost | 5 | $88.95 | $1.98 | $86.97 | 70 | $60.88 |

Royalties are converted to your royalty currency using the exchange rate from OXR at time of sale
* All values are exclusive of sales and digital taxes

**Please invoice for     $300.10  USD**

Supplier ID: 55db244ad3b050fe108b45a7



Sage ID: D194

# Royalty Statement

Digerati Distribution

1215 Wood Street
Unit 4
Philadelphia
19107
PA
United States of America

Royalty statement for sales between 01/12/2022 and
31/12/2022 inclusive

Fanatical

Focus Multimedia Ltd
The Studios
Lea Hall Enterprise Park
Wheelhouse Road
Rugeley
Staffordshire
WS15 1LH

VAT No: GB 661 4081 52

Created on 05/01/2023

| SKU | Name | Net Qty | Value* | Deductions | Net | % | Royalty |
|---|---|---|---|---|---|---|---|
| PCD909 | Dustforce DX | | | | | | |
| PCD6673 | Monster Slayers | | | | | | |
| PCD7100 | Monster Slayers - Advanced Classes Unlocker | | | | | | |
| PCD7099 | Monster Slayers - Fire and Steel Expansion | | | | | | |
| PCD21224 | Severed Steel | | | | | | |
| PCD26647 | Terror of Hemasaurus | | | | | | |
| PCD26386 | The Outbound Ghost | 24 | $436.26 | $16.94 | $419.32 | 70 | $293.52 |

Royalties are converted to your royalty currency using the exchange rate from OXR at time of sale
* All values are exclusive of sales and digital taxes

**Please invoice for**     **$503.18 USD**

Supplier ID: 55db244ad3b050fe108b45a7

# Green Man Gaming Ltd

## *Digerati Distribution & Marketi - Aug-22*

| Cur | Type | State | Product Name | Price | Units | Gross | VAT | Box Price | Cogs | Net Rev | Due (Local) | Inv Cur | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS | Sale | NEW | Slain: Back from Hell | | | | | | | | | | |
| SUM | | | | | 1 | | | | | | 9.64 | USD | 0.07 |
| AUD | Sale | NEW | Dustforce DX | | | | | | | | | | |
| | | | Grotto | | | | | | | | | | |
| SUM | | | | | 2 | | | | | | 5.70 | USD | 3.94 |
| BRL | Refund | NEW | A Tale of Paper: Refolded | | | | | | | | | | |
| | Sale | | Slain: Back from Hell | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| SUM | | | | | 7 | | | | | | 67.88 | USD | 13.20 |
| CAD | Sale | NEW | Slain: Back from Hell | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Severed Steel | | | | | | | | | | |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| SUM | | | | | 10 | | | | | | 95.21 | USD | 73.32 |
| CNY | Refund | NEW | A Tale of Paper: Refolded | | | | | | | | | | |
| | Sale | | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| SUM | | | | | 1 | | | | | | 2.38 | USD | 0.35 |
| EUR | Sale | NEW | Monster Slayers | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | Dustforce DX | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Severed Steel | | | | | | | | | | |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| SUM | | | | | 11 | | | | | | 33.07 | USD | 33.10 |
| GBP | Sale | NEW | The Sun and Moon | | | | | | | | | | |
| | | | The Magister | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Severed Steel | | | | | | | | | | |
| SUM | | | | | 4 | | | | | | 15.40 | USD | 18.37 |
| PHP | Sale | NEW | Monster Slayers - Fire and Steel Expansion | | | | | | | | | | |
| | | | Monster Slayers | | | | | | | | | | |
| SUM | | | | | 2 | | | | | | 300.93 | USD | 5.39 |
| PLN | Sale | NEW | Three Fourths Home: Extended Deluxe Edition | | | | | | | | | | |
| SUM | | | | | 1 | | | | | | 2.17 | USD | 0.47 |
| UAH | Sale | NEW | Arkshot | | | | | | | | | | |
| | | | Three Fourths Home: Extended Edition | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | Dreambreak | | | | | | | | | | |
| SUM | | | | | 5 | | | | | | 48.99 | USD | 1.32 |
| USD | Sale | NEW | Monster Slayers - Advanced Classes Unlocker | | | | | | | | | | |
| | | | Monster Slayers - Fire and Steel Expansion | | | | | | | | | | |
| | | | Reverse Crawl | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | Monster Slayers | | | | | | | | | | |
| | | | Dustforce DX | | | | | | | | | | |
| | | | Violet Cycle | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | The Magister | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| | | | Severed Steel - Digital Deluxe Edition | | | | | | | | | | |
| SUM | | | | | 48 | | | | | | 345.21 | USD | 345.21 |
| Total | | | | | 92 | | | | | | | USD | 494.74 |

DIGERATI_000164

# Green Man Gaming Ltd

*Digerati Distribution & Marketi - Sep-22*

| Cur | Type | State | Product Name | Price | Units | Gross | VAT | Box Price | Cogs | Net Rev | Due (Local) | Inv Cur | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS | Sale | NEW | Paranautical Activity: Deluxe Atonement Edition | | | | | | | | | | 11.43 |
| | | | The Outbound Ghost | 179.99 | 14 | 2,519.86 | 0.00 | 0.00 | 76.66 | 2,443.20 | 1,710.24 | USD | 11.43 |
| SUM | | | | | 15 | | | | | | 1,712.39 | USD | 11.45 |
| AUD | Sale | NEW | The Outbound Ghost | 23.16 | 3 | 69.48 | 6.32 | 0.00 | 1.92 | 61.24 | 42.87 | USD | 28.62 |
| SUM | | | | | 3 | | | | | | 42.87 | USD | 28.62 |
| BRL | Refund | NEW | The Outbound Ghost | -30.39 | -3 | -91.17 | 0.00 | 0.00 | -5.83 | -85.34 | -59.74 | USD | -11.29 |
| | | | Overloop | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | Sale | | Guild of Darksteel | - | | - | | | | - | - | | |
| | | | Overloop | | | | | | | | | | |
| | | | A Musical Story | | | | | | | | | | |
| | | | The Outbound Ghost | 30.39 | 9 | 273.51 | 0.00 | 0.00 | 12.38 | 261.13 | 182.79 | USD | 34.47 |
| SUM | | | | | 9 | | | | | | 177.23 | USD | 33.52 |
| CAD | Sale | NEW | Overloop | | | | | | | | | | |
| | | | The Outbound Ghost | 18.23 | 23 | 419.29 | 47.04 | 0.00 | 12.29 | 359.95 | 251.97 | USD | 187.23 |
| SUM | | | | | 26 | | | | | | 275.21 | USD | 204.68 |
| CLP | Refund | NEW | The Outbound Ghost | -6,160.00 | -1 | -6,160.00 | -983.53 | 0.00 | -431.51 | -4,744.96 | -3,321.47 | USD | -3.58 |
| | Sale | | | 6,160.00 | 1 | 6,160.00 | 983.53 | 0.00 | 452.62 | 4,723.85 | 3,306.70 | USD | 3.57 |
| SUM | | | | | 0 | | | | | | -14.78 | USD | -0.02 |
| CNY | Refund | NEW | The Outbound Ghost | -56.00 | -6 | -336.00 | 0.00 | 0.00 | -11.95 | -324.05 | -226.83 | USD | -32.29 |
| | Sale | | Overloop | | | | | | | | | | |
| | | | The Outbound Ghost | 56.00 | 62 | 3,472.00 | 0.00 | 0.00 | 137.22 | 3,334.78 | 2,334.34 | USD | 330.80 |
| SUM | | | | | 57 | | | | | | 2,130.24 | USD | 301.79 |
| COP | Refund | NEW | The Outbound Ghost | -24,800.00 | -4 | -99,200.00 | -15,838.66 | 0.00 | -8,410.40 | -74,950.95 | -52,465.66 | USD | -11.87 |
| | Sale | | The Outbound Ghost | 24,800.00 | 68 | 1,686,400.00 | 269,257.14 | 0.00 | 147,037.73 | 1,270,105.12 | 889,073.59 | USD | 199.55 |
| SUM | | | | | 64 | | | | | | 836,607.92 | USD | 187.68 |
| EUR | Sale | NEW | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | Three Fourths Home: Extended Deluxe Edition | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | The Magister | | | | | | | | | | |
| | | | A Musical Story | | | | - | - | | | | - | - |
| | | | Overloop | | | | | | | | | | |
| | | | The Outbound Ghost | 13.43 | 17 | 228.31 | 39.77 | 0.00 | 9.17 | 179.37 | 125.56 | USD | 123.14 |
| SUM | | | | | 31 | | | | | | 174.26 | USD | 171.50 |
| GBP | Refund | NEW | The Outbound Ghost | -12.39 | -1 | -12.39 | -2.07 | 0.00 | -0.14 | -10.19 | -7.13 | USD | -8.04 |
| | Sale | | Three Fourths Home: Extended Edition | | | | | | | | | | |
| | | | The Outbound Ghost | 12.39 | 20 | 247.80 | 41.30 | 0.00 | 6.76 | 199.74 | 139.82 | USD | 155.94 |
| SUM | | | | | 20 | | | | | | 133.02 | USD | 148.26 |
| INR | Sale | NEW | The Outbound Ghost | 529.00 | 1 | 529.00 | 80.69 | 0.00 | 11.62 | 436.69 | 305.68 | USD | 3.77 |
| SUM | | | | | 1 | | | | | | 305.68 | USD | 3.77 |
| MXN | Sale | NEW | The Outbound Ghost | 149.00 | 1 | 149.00 | 20.55 | 0.00 | 5.28 | 123.17 | 86.22 | USD | 4.33 |
| SUM | | | | | 1 | | | | | | 86.22 | USD | 4.33 |
| PHP | Sale | NEW | The Outbound Ghost | 359.96 | 1 | 359.96 | 0.00 | 0.00 | 12.74 | 347.22 | 243.05 | USD | 4.19 |
| SUM | | | | | 1 | | | | | | 243.05 | USD | 4.19 |
| TRY | Sale | NEW | The Outbound Ghost | 25.60 | 9 | 230.40 | 35.15 | 0.00 | 7.15 | 188.11 | 131.68 | USD | 7.10 |
| SUM | | | | | 9 | | | | | | 131.68 | USD | 7.10 |
| USD | Sale | NEW | Slain: Back from Hell | | | | | | | | | | |
| | | | The Magister | | | | | | | | | | |
| | | | Overloop | — | | - | | | | - | - | | - |
| | | | The Outbound Ghost | 15.99 | 189 | 3,022.11 | 5.11 | 0.00 | 77.29 | 2,939.71 | 2,057.80 | USD | 2,057.80 |
| | | | Severed Steel | | | | | | | | | | |
| | | | The Outbound Ghost | 19.99 | 5 | 99.95 | 0.00 | 0.00 | 2.42 | 97.53 | 68.27 | USD | 68.27 |
| | | | A Tale of Paper: Refolded | | | | | | | | | | |
| SUM | | | | | 203 | | | | | | 2,191.18 | USD | 2,191.18 |
| ZAR | Sale | NEW | The Outbound Ghost | 104.00 | 2 | 208.00 | 27.13 | 0.00 | 5.55 | 175.32 | 122.72 | USD | 6.88 |
| SUM | | | | | 2 | | | | | | 122.72 | USD | 6.88 |
| **Total** | | | | | **442** | | | | | | | **USD** | **3,304.93** |

DIGERATI_000165

# Green Man Gaming Ltd

## *Digerati Distribution & Marketi - Oct-22*

| Cur | Type | State | Product Name | Price | Units | Gross | VAT | Box Price | Cogs | Net Rev | Due (Local) | Inv Cur | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS | Sale | NEW | The Outbound Ghost | 179.99 | 26 | 4,679.74 | 0.00 | 0.00 | 142.03 | 4,537.71 | 3,176.39 | USD | 21.14 |
| SUM | | | | | 26 | | | | | | 3,176.39 | USD | 21.14 |
| AUD | Sale | NEW | Paranautical Activity: Deluxe Atonement Edition | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 23.16 | 2 | 46.32 | 4.21 | 0.00 | 1.10 | 41.01 | 28.71 | USD | 18.40 |
| | | | Severed Steel | | | | | | | | | | |
| SUM | | | | | | | | | | | | | |
| BRL | Refund | NEW | Terror of Hemasaurus | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | Sale | | Dreambreak Soviet Bloc Edition Content | | | | | | | | | | |
| | | | Reverse Crawl | | | | | | | | | | |
| | | | Dreambreak | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | Guild of Darksteel | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | The Outbound Ghost | 30.39 | 3 | 91.17 | 0.00 | 0.00 | 5.12 | 86.05 | 60.23 | USD | 11.79 |
| SUM | | | | | | | | | | | | | |
| CAD | Sale | NEW | Arkshot | | | | | | | | | | |
| | | | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | Monster Slayers | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | Nongunz: Doppelganger Edition | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 18.23 | 3 | 54.69 | 2.60 | 0.00 | 1.27 | 50.82 | 35.57 | USD | 26.08 |
| SUM | | | | | | | | | | | | | |
| CNY | Refund | NEW | Severed Steel | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | Sale | | Violet Cycle | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | Severed Steel | | | | | | | | | | |
| | | | The Outbound Ghost | 56.00 | 27 | 1,512.00 | 0.00 | 0.00 | 53.96 | 1,458.04 | 1,020.63 | USD | 142.54 |
| SUM | | | | | | | | | | | | | |
| COP | Sale | NEW | The Outbound Ghost | 24,800.00 | 46 | 1,140,800.00 | 182,144.54 | 0.00 | 99,866.01 | 858,789.45 | 601,152.61 | USD | 130.16 |
| SUM | | | | | 46 | | | | | | 601,152.61 | USD | 130.16 |
| EUR | Sale | NEW | Reverse Crawl | | | | | | | | | | |
| | | | Three Fourths Home: Extended Edition | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | Paranautical Activity: Deluxe Atonement Edition | | | | | | | | | | |
| | | | Violet Cycle | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | Nongunz: Doppelganger Edition | | | | | | | | | | |
| | | | Grotto | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 13.43 | 54 | 725.22 | 123.57 | 0.00 | 30.17 | 571.48 | 400.04 | USD | 389.88 |
| SUM | | | | | | | | | | | | | |
| GBP | Sale | NEW | Monster Slayers - Fire and Steel Expansion | | | | | | | | | | |
| | | | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | Monster Slayers | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 12.39 | 22 | 272.58 | 45.43 | 0.00 | 7.43 | 219.72 | 153.80 | USD | 171.11 |
| | | | | 15.49 | 1 | 15.49 | 2.58 | 0.00 | 0.36 | 12.54 | 8.78 | USD | 9.76 |
| SUM | | | | | | | | | | | | | |
| INR | Sale | NEW | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 423.20 | 1 | 423.20 | 64.56 | 0.00 | 10.45 | 348.19 | 243.74 | USD | 2.97 |
| SUM | | | | | | | | | | | | | |
| KRW | Sale | NEW | Monster Slayers - Advanced Classes Unlocker | | | | | | | | | | |
| | | | Monster Slayers - Fire and Steel Expansion | | | | | | | | | | |
| | | | Vertical Drop Heroes HD | | | | | | | | | | |
| | | | Monster Slayers | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| SUM | | | | | | | | | | | | | |
| MXN | Sale | NEW | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 149.00 | 1 | 149.00 | 20.55 | 0.00 | 7.86 | 120.59 | 84.41 | USD | 4.31 |
| SUM | | | | | | | | | | | | | |
| PHP | Sale | NEW | The Outbound Ghost | 359.96 | 1 | 359.96 | 0.00 | 0.00 | 5.81 | 354.15 | 247.91 | USD | 4.26 |
| SUM | | | | | 1 | | | | | | 247.91 | USD | 4.26 |
| PLN | Sale | NEW | Reverse Crawl | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| SUM | | | | | | | | | | | | | |
| TRY | Sale | NEW | The Outbound Ghost | 25.60 | 19 | 486.40 | 74.20 | 0.00 | 14.73 | 397.47 | 278.23 | USD | 15.00 |
| SUM | | | | | 19 | | | | | | 278.23 | USD | 15.00 |
| USD | Sale | NEW | Three Fourths Home: Extended Edition | | | | | | | | | | |

# Green Man Gaming Ltd
## *Digerati Distribution & Marketi - Oct-22*

| Cur | Type | State | Product Name | Price | Units | Gross | VAT | Box Price | Cogs | Net Rev | Due (Local) | Inv Cur | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reverse Crawl | | | | | | | | | | |
| | | | The Sun and Moon | | | | | | | | | | |
| | | | Three Fourths Home: Extended Deluxe Edition | | | | | | | | | | |
| | | | Dreambreak | | | | | | | | | | |
| | | | Letter Quest: Grimm's Journey Remastered | | | | | | | | | | |
| | | | Violet Cycle | | | | | | | | | | |
| | | | Paranautical Activity: Deluxe Atonement Edition | | | | | | | | | | |
| | | | Slain: Back from Hell | | | | | | | | | | |
| | | | Grotto | | | | | | | | | | |
| | | | Overloop | | | | | | | | | | |
| | | | Terror of Hemasaurus | | | | | | | | | | |
| | | | The Outbound Ghost | 15.99 | 60 | 959.40 | 0.00 | 0.00 | 25.05 | 934.35 | 654.05 | USD | 654.05 |
| | | | Severed Steel | | | | | | | | | | |
| | | | The Outbound Ghost | 19.99 | 2 | 39.98 | 0.00 | 0.00 | 0.84 | 39.14 | 27.40 | USD | 27.40 |
| SUM | | | | | | | | | | | | | |
| ZAR | Sale | NEW | The Outbound Ghost | 104.00 | 1 | 104.00 | 13.57 | 0.00 | 3.24 | 87.19 | 61.04 | USD | 3.39 |
| SUM | | | | | 1 | | | | | | 61.04 | | 3.39 |
| *Total* | | | | | | | | | | | | | |

Company
Att. of

DIGERATI DISTRIBUTION & MARKETING LLC
Nick Alfieri (nick@digeratidistribution.com)
Andrew x (andy@digeratidistribution.com)



| Product Title | Average Price (USD) | Units Sold | Gross Revenue (USD) | Sales Tax (USD) | Affiliate Share (USD) | Net Revenue (USD) | Royalty Rate (USD) | Royalties for Period | Type of Sales |
|---|---|---|---|---|---|---|---|---|---|
| Overloop | $ | | $ | $ | $ | $ | | $ | |
| The Outbound Ghost | $13.43 | 68 | $913.17 | $48.78 | $3.18 | $861.21 | 70.00% | $602.76 | Promo Sale |
| The Outbound Ghost | $-12.11 | -4 | $-48.44 | $-2.23 | $0.00 | $-46.21 | 70.00% | $-32.34 | Promo Sale - Refund/Chargeback |
| The Outbound Ghost | $16.34 | 1 | $16.34 | $2.61 | $0.00 | $13.73 | 70.00% | $9.61 | Regular Sale |
| UNDETECTED | $ | | $ | $ | $ | $ | | $ | |
| Summary | | 1276 | $6,149.42 | $559.90 | $30.79 | $5,558.73 | | $3,891.22 | |

| Reporting Period | 2022-07-01 - 2022-09-30 |
|---|---|
| To Be Paid | $3,891.22 |

DIGERATI_000168

Pl.'s App. 094

Company    DIGERATI DISTRIBUTION & MARKETING LLC
Att. of    Nick Alfieri (nick@digeratidistr bution.com)
           Andrew x (andy@digeratidistribution.com)

| Product Title | Average Price (USD) | Units Sold | Gross Revenue (USD) | Sales Tax (USD) | Affiliate Share (USD) | Net Revenue (USD) | Royalty Rate (USD) | Royalties for Period | Type of Sales |
|---|---|---|---|---|---|---|---|---|---|
| Dustforce DX | | | | | | | | | |
| Dustforce DX | | | | | | | | | |
| Dustforce DX | | | | | | | | | |
| | | | | | | | | | |
| Dustforce DX | | | | | | | | | |
| Vertical Drop Heroes HD | | | | | | | | | |
| Vertical Drop Heroes HD | | | | | | | | | |
| Slain: Back From Hell Deluxe Edition Upgrade | | | | | | | | | |
| Slain: Back From Hell Deluxe Edition Upgrade | | | | | | | | | |
| Slain: Back From Hell Deluxe Edition Upgrade | | | | | | | | | |
| Paranautical Activity Deluxe Atonement Edition | | | | | | | | | |
| Paranautical Activity Deluxe Atonement Edition | | | | | | | | | |
| Slain: Back From Hell | | | | | | | | | |
| Slain: Back From Hell | | | | | | | | | |
| Slain: Back From Hell | | | | | | | | | |
| Nongunz: Doppelganger Edition | | | | | | | | | |
| Nongunz: Doppelganger Edition | | | | | | | | | |
| Guild of Darksteel | | | | | | | | | |
| Guild of Darksteel | | | | | | | | | |
| The Magister | | | | | | | | | |
| The Magister | | | | | | | | | |
| The Magister | | | | | | | | | |
| The Magister | | | | | | | | | |
| Nongunz: Doppelganger Edition Demo | | | | | | | | | |
| Severed Steel | | | | | | | | | |
| Severed Steel | | | | | | | | | |
| Severed Steel | | | | | | | | | |
| Severed Steel | | | | | | | | | |
| | | | | | | | | | |
| Severed Steel | | | | | | | | | |
| Severed Steel Soundtrack | | | | | | | | | |
| Severed Steel Soundtrack | | | | | | | | | |
| Severed Steel Digital Deluxe Version | | | | | | | | | |
| Severed Steel Digital Deluxe Version | | | | | | | | | |
| Severed Steel Digital Deluxe Version | | | | | | | | | |
| Grotto | | | | | | | | | |
| Tunnel of Doom | | | | | | | | | |
| A Musical Story | | | | | | | | | |
| A Musical Story | | | | | | | | | |
| A Musical Story Soundtrack | | | | | | | | | |
| A Musical Story Digital Deluxe Version | | | | | | | | | |
| A Tale of Paper: Refolded | | | | | | | | | |
| A Tale of Paper: Refolded | | | | | | | | | |
| | | | | | | | | | |
| A Tale of Paper: Refolded | | | | | | | | | |
| A Tale of Paper: Refolded Soundtrack | | | | | | | | | |
| A Tale of Paper: Refolded - Digital Deluxe Edition | | | | | | | | | |
| A Tale of Paper: Refolded - Digital Deluxe Edition | | | | | | | | | |
| Overloop | | | | | | | | | |
| Overloop | | | | | | | | | |
| The Outbound Ghost | $12.80 | 39 | $499.25 | $20.19 | $1.60 | $477.46 | 70.00% | $334.17 | Promo Sale |
| The Outbound Ghost | $-15.99 | -1 | $-15.99 | $0 00 | $0.00 | $-15 99 | 70.00% | $-11.19 | Promo Sale - Refund/Chargeback |
| The Outbound Ghost | $17.18 | 13 | $223.35 | $10 36 | $0.00 | $212 99 | 70.00% | $149 06 | Regular Sale |
| The Outbound Ghost | $-19.99 | -1 | $-19.99 | $0 00 | $0.00 | $-19 99 | 70.00% | $-13 99 | Regular Sale - Refund/Chargeback |
| UNDETECTED | | | | | | | | | |
| UNDETECTED | | | | | | | | | |
| Terror of Hemasaurus | | | | | | | | | |
| Terror of Hemasaurus | | | | | | | | | |
| Terror of Hemasaurus | | | | | | | | | |
| Terror of Hemasaurus | | | | | | | | | |
| Terror of Hemasaurus | | | | | | | | | |
| Summary | | | | | | | | | |

| Reporting Period | 2022-10-01 - 2022-12-31 |
|---|---|
| To Be Paid | |

DIGERATI_000169

Pl.'s App. 095

**Humble Bundle** S ore Sa es Repor                    Humb e Bund e - 163   ee on S , San   anc sco, CA 94107

andy@digeratidistribution.com                          S a emen  Da e: Mon h y   Cus om Da e Range
2022-09
Down oad CSV expo   fo  2022-09                         Sep embe  2022
Down oad CSV expo   fo  2022-09 w  h  ansac  on da es
O de  Sa es Repo   s

Product Summary for 2022-09



| oduc | Un  p ce | Un s so d | G oss ev | Taxes | Cha  y | ocesso fees | HB fees | Partner revenue |
|---|---|---|---|---|---|---|---|---|
| ☐ Coun  y  ☐   ce  ☐   a fo m  ☐  ven | | | | | | | | |
| ⊞ [s o e] A Mus ca  S o y - D g  a  A  book | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ⊞ [s o e] A ksho  4-  ack  Steam App ID: 468800 | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ⊞ [s o e] Seve ed S ee | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ⊞ [s o e] The Ou  bound Ghos | $14.74 | 10 | $147.40 | $3.55 | $0.00 | $5.03 | $34.71 | $104.12 |
| ⊞ [s o e] Unexp o ed 2: The Wayfa e  s  egacy | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ⊞ [s o e] Va fa  s | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ⊞ [s o e] Va fa  s - OST | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| To a | - | 23 | $345.07 | $16.30 | $11.16 | $11.95 | $68.05 | $237.61 |

Payment History for Digerati Distribution and Marketing





DIGERATI_000170



**Humble Bundle** S ore S  es Repor      Humb e Bund e - 163  ee on S , San  anc sco, CA 94107

andy@digeratidistribution.com

2022-10

S a emen  Da e: Mon h y   Cus om Da e Range

Oc obe  2022

Down oad CSV expo   fo  2022-10
Down oad CSV expo   fo  2022-10 w  h  ansac  on da es
O de  Sa es Repo  s

**Product Summary for 2022-10**

| oduc | Un p ce | Un s so d | G oss ev | Taxes | Cha  y | ocesso fees | HB fees | Partner revenue |
|------|---------|-----------|----------|-------|--------|-------------|---------|-----------------|
| ☐ Coun  y   ☐  ce   ☐  a fo m   ☐ ven | | | | | | | | |
| ⊞ s o e  A Mus ca  S o y - D g  a De uxe  d  on | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| ⊞ s o e  A ksho  4- ack | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| *Steam App ID: 468800* | | | | | | | | |
| ⊞ s o e  D eamB eak: Spec a   d  on | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| ⊞ s o e   e  e  Ques : G  mm s Jou ney Remas e ed | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| *Steam App ID: 373970* | | | | | | | | |
| ⊞ s o e  Seve ed S ee | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| ⊞ s o e  Seve ed S ee De uxe  d  on | ▬ | ▬ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s o e  Te  o of Hemasau us | ▬ | ▬ | ▬ | | | | | |
| ⊞ s o e  The Ou bound Ghos | $16.12 | 26 | $419.03 | $7.04 | $10.74 | $13.01 | $89.01 | $299.23 |
| ⊞ s o e  T fox | ▬ | ▬ | ▬ | ▬ | | | ▬ | ▬ |
| **To a** | - | **152** | **$1,743.26** | **$40.46** | **$29.76** | **$66.56** | **$379.30** | **$1,227.18** |

**Payment History for Digerati Distribution and Marketing**





DIGERATI_000171

1/4
Pl.'s App. 097

**Humble Bundle** S ore S es Repor

umble Bundle - 163 reelon S , San rancisco, CA 94107

andy@digeratidistribution.com
2022-11
Download CSV expor or 2022-11
Download CSV expor or 2022-11 wi h ransac ion da es
Older Sales Repor s



S a emen Da e: Mon hly   Cus om Da e Range

| November 2022 | ⌄ |

**Product Summary for 2022-11**

| Produc | Uni price | Uni s sold | Gross rev | Taxes | Chari y | Processor ees | B ees | Partner revenue |
|---|---|---|---|---|---|---|---|---|
| ☐ Coun ry  ☐ Price  ☐ Pla orm  ☐ ven | | | | | | | | |
| ⊞ s ore A Musical S ory | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore A Tale o Paper: Re olded di ion | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Anoxemia  *Steam App ID: 338050* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Arksho 4-Pack  *Steam App ID: 468800* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Black Paradox  *Steam App ID: 858680* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Demon Pi  *Steam App ID: 548240* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Digera i Nerdook 2-pack  *Steam App ID: 311480* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore DreamBreak | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore DreamBreak: Special di on | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Gro o | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Guild o Darks eel | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Joylancer: egendary Mo or Knigh | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore e er Ques : Grimm s Journey Remas ered  *Steam App ID: 373970* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Mons er Slayers  *Steam App ID: 496620* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Nongunz: Doppelganger di ion | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Paranau ical Ac ivi y: Deluxe A onemen di ion | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Reverse Crawl  *Steam App ID: 400660* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Severed S eel | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Severed S eel Deluxe di ion | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Slain: Back rom ell  *Steam App ID: 369070* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Terror o emasaurus | ▬ | ▮ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ⊞ s ore The Magis er | ▬ | ▮ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ⊞ s ore The Ou bound Ghos | $15.35 | 12 | $184.21 | $1.89 | $10.34 | $5.70 | $33.81 | $132.46 |
| ⊞ s ore The Sun And Moon  *Steam App ID: 321560* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Three our hs ome: Deluxe Version | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Three our hs ome: x ended di ion  *Steam App ID: 344500* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Ver ical Drop eroes D  *Steam App ID: 311480* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ s ore Ver ical Drop eroes D Deluxe  *Steam App ID: 311480* | ▬ | ▮ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| To al | ▮ | ▬ | ▬ | ▬ | ▬ | | ▬ | ▬ |

Payment History for Digerati Distribution and Marketing

DIGERATI_000172

1/5
Pl.'s App. 098





| Time Period | Trans er | ees | Paymen s | Revenue | Balance |
|---|---|---|---|---|---|

DIGERATI_000173



DIGERATI_000174



Payment History for Big Sugar





DIGERATI_000175



DIGERATI_000176

**Humble Bundle** Store Sales Report

Humble Bundle - 163 Freelon St, San Francisco, CA 94107

andy@digeratidistribution.com

2022-12

Download CSV export for 2022-12
Download CSV export for 2022-12 with transaction dates
Older Sales Reports

Statement Date: Monthly | Custom Date Range

[ December 2022 ▾ ]

Product Summary for 2022-12

| Product | Unit price | Units sold | Gross rev | Taxes | Charity | Processor fees | HB fees | Partner revenue |
|---|---|---|---|---|---|---|---|---|
| ☐ Country ☐ Price ☐ Platform ☐ Event | | | | | | | | |
| ⊞ [store] A Musical Story | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] A Musical Story - Digital Artbook | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Anoxemia *Steam App ID: 338050* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Arkshot 4-Pack *Steam App ID: 468800* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Demon Pit *Steam App ID: 548240* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Digerati Nerdook 2-pack *Steam App ID: 311480* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] DreamBreak | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] DreamBreak: Special Edition | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Joylancer: Legendary Motor Knight | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Letter Quest: Grimm's Journey Remastered *Steam App ID: 373970* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Monster Slayers *Steam App ID: 496620* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Reverse Crawl *Steam App ID: 400660* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Severed Steel | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Slain: Back from Hell *Steam App ID: 369070* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Terror of Hemasaurus | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] The Magister | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] The Outbound Ghost | $18.47 | 9 | $166.27 | $2.20 | $5.47 | $5.63 | $34.13 | $118.83 |
| ⊞ [store] The Sun And Moon *Steam App ID: 321560* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Three Fourths Home: Deluxe Version | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Trifox | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ⊞ [store] Vertical Drop Heroes HD Deluxe *Steam App ID: 311480* | ▆ | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| Total | ▎ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |

Payment History for Digerati Distribution and Marketing



https://www.humblebundle.com/accounting/store/sales_reports

Store Sales Report

| Time Period | Transfer Fees | Payments | Revenue | Balance |
| --- | --- | --- | --- | --- |



DIGERATI_000178

Store Sales Report



DIGERATI_000179



**Payment History for Big Sugar**





DIGERATI_000180



DIGERATI_000181
Pl.'s App. 107

**Humble Bundle** Store Sales Report

Humble Bundle - 163 Freelon St, San Francisco, CA 94107

andy@digeratidistribution.com
2023-01
Download CSV export for 2023-01
Download CSV export for 2023-01 with transaction dates
Older Sales Reports

Statement Date: Monthly | Custom Date Range

January 2023

**Product Summary for 2023-01**



**Payment History for Digerati Distribution and Marketing**



DIGERATI_000182



DIGERATI_000183



Payment History for Big Sugar

DIGERATI_000184





DIGERATI_000185

**Humble Bundle** S ore Sa es Repor

Humb e Bund e - 163   ee on S , San   anc sco, CA 94107

andy@digeratidistribution.com

2023-02

Down oad CSV expo   fo  2023-02
Down oad CSV expo   fo  2023-02 w  h  ansac  on da es
O de  Sa es Repo  s

S a emen  Da e: Mon h y   Cus om Da e Range

| eb ua y 2023 | ⌄ |

Product Summary for 2023-02



| oduct | Un  p ce | Un s so d | G oss ev | Taxes | Cha  y | ocesso fees | HB fees | Partner revenue |
|---|---|---|---|---|---|---|---|---|
| ☐ Coun  y  ☐   ce  ☐   a fo m  ☐  ven | | | | | | | | |
| ⊞ [s o e] Seve ed S ee | ▬ | ▌ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ [s o e] Te  o  of Hemasau us | ▬ | ▌ | ▬ | ▬ | ▬ | | ▬ | ▬ |
| ⊞ [s o e] The Ou bound Ghos | $18.75 | 8 | $150.02 | $2.25 | $9.92 | $5.17 | $25.73 | $106.95 |
| To a | ▌ | ▬ | ▬ | ▬ | ▬ | | ▬ | ▬ |

Payment History for Digerati Distribution and Marketing



| T me | e od | T ansfe | ees | aymen s | Revenue | Balance |
|---|---|---|---|---|---|---|
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | ▬ | | |
| ▬ | ▬ | | ▬ | | | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |
| ▬ | ▬ | | ▬ | | ▬ | |

DIGERATI_000186

1/4
Pl.'s App. 112



DIGERATI_000187
Pl.'s App. 113
2/4



Payment History for Big Sugar

DIGERATI_000188

| T me | e od | T ansfe | ees | aymen s | Revenue | Balance |
|---|---|---|---|---|---|---|

DIGERATI_000189

## 0273: The Outbound Ghost NSW RETAIL Sales
**Merge Games Limited**
**1 January 2022 to 31 December 2022**

| | Unit Cost | Units Produced | | |
|---|---|---|---|---|
| Total Revenue | | | | £136,075.53 |
| Units sold | | | | 8,943 |
| Classification Costs (ACB, ESRB & PEGI) | | | £3,667.96 | |
| Switch Assembly / Distribution costs | £9.11 | 12,000 | £109,265.47 | |
| Total Net Revenue | | | | £23,142.10 |
| Big Sugar / Digerati Royalty - 50% | | | | £16,199.47 |

## 0272: The Outbound Ghost PS4 RETAIL Sales
**Merge Games Limited**
**1 January 2022 to 31 December 2022**

| | Unit Cost | Units Produced | | |
|---|---|---|---|---|
| Total Revenue | | | | £25,582.08 |
| Units sold | | | | 2,268 |
| Classification Costs (ACB, ESRB & PEGI) | | | £3,667.96 | |
| PS4 Assembly / Distribution costs | £3.80 | 2,868 | £10,887.67 | |
| Total Net Revenue | | | | £11,026.45 |
| Big Sugar / Digerati Royalty - 50% | | | | £7,718.51 |

## 0271: The Outbound Ghost PS5 RETAIL Sales
**Merge Games Limited**
**1 January 2022 to 31 December 2022**

| | Unit Cost | Units Produced | | |
|---|---|---|---|---|
| Total Revenue | | | | £39,248.18 |
| Units sold | | | | 3,307 |
| Classification Costs (ACB, ESRB & PEGI) | | | £3,667.96 | |
| PS5 Assembly / Distribution costs | £3.57 | 4,598 | £16,436.62 | |
| Total Net Revenue | | | | £19,143.60 |
| Big Sugar / Digerati Royalty - 50% | | | | £13,400.52 |

| | | | | |
|---|---|---|---|---|
| Total Royalty Earned in this Period | | | | £37,318.50 |
| Total Royalty Earned in the Period (£1 = $1.228) | | | | $45,827.12 |
| MG Already Paid | | | $30,000.00 | |
| **Big Sugar / Digerati Royalty payable this quarter** | | | | **$15,827.12** |

Therefore, please send an invoice for »          15,827.12 €

**Please send both your invoices and / or queries to finance@mergegames.com**

DIGERATI_000190

Pl.'s App. 116

**0273: The Outbound Ghost NSW RETAIL Sales**
**Merge Games Limited**
**1 January 2023 to 31 March 2023**

|  | Unit Cost | Units Produced |  |  |
|---|---|---|---|---|
| Total Revenue |  |  |  | £7,096.41 |
| Units sold |  |  |  | 576 |
| Switch Assembly / Distribution costs |  |  | £759.27 |  |
| Total Net Revenue |  |  |  | £6,337.14 |
| Big Sugar / Digerati Royalty - 50% |  |  |  | £4,436.00 |

**0272: The Outbound Ghost PS4 RETAIL Sales**
**Merge Games Limited**
**1 January 2023 to 31 March 2023**

|  | Unit Cost | Units Produced |  |  |
|---|---|---|---|---|
| Total Revenue |  |  |  | £362.27 |
| Units sold |  |  |  | 46 |
| PS4 Assembly / Distribution costs |  |  | £6.00 |  |
| Total Net Revenue |  |  |  | £356.27 |
| Big Sugar / Digerati Royalty - 50% |  |  |  | £249.39 |

**0271: The Outbound Ghost PS5 RETAIL Sales**
**Merge Games Limited**
**1 January 2023 to 31 March 2023**

|  | Unit Cost | Units Produced |  |  |
|---|---|---|---|---|
| Total Revenue |  |  |  | £4,222.52 |
| Units sold |  |  |  | 447 |
| PS5 Assembly / Distribution costs |  |  | £59.00 |  |
| Total Net Revenue |  |  |  | £4,163.52 |
| Big Sugar / Digerati Royalty - 50% |  |  |  | £2,914.46 |

| | | | | |
|---|---|---|---|---|
| Total Royalty Earned in this Period |  |  |  | £7,599.85 |
| Total Big Sugar / Digerati Royalty Earned in the Period (£1 = $1.209) |  |  |  | $9,188.22 |

**Note: This earned royalty will be carried over to the Severed Steel retail royalty report to reduce the MG balance on that**

**Please send both your invoices and / or queries to finance@mergegames.com**

DIGERATI_000191

| Publisher Code | Title | Seller | Country | Product Co | Item Code | Sales Source | Sales Currency | Sales Units | Price Exclu | Sales Amo on Sal | Tax on Sal | Withholdi | Commissic | Commissic | Commissic | Tax on Cor | Payment C | Exchange I | Sales Amo on Sal | Tax on Sal | Withholdi | Commissic | Tax on Cor | Final Paya | Sales Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGERATIDISTRIBUTION | The Outbound Ghost | NAL | AU | HACPA8GSA | | E-SHOP | AUD | 37 | 27.27 | 1008.99 | 0 | 0 | 0.3 | 8.18 | 302.66 | 0 | USD | 0.675035 | 681.17 | 0 | 0 | 204.24 | 0 | 476.93 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NAL | AU | HACPA8GSA | | E-SHOP | AUD | 20 | 34.09 | 681.8 | 0 | 0 | 0.3 | 10.23 | 204.6 | 0 | USD | 0.675035 | 460.2 | 0 | 0 | 138.2 | 0 | 322 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NAL | NZ | HACPA8GSA | | E-SHOP | NZD | 6 | 28.7 | 172.2 | 0 | 0 | 0.3 | 8.61 | 51.66 | 0 | USD | 0.635545 | 109.44 | 0 | 0 | 32.82 | 0 | 76.62 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NAL | NZ | HACPA8GSA | | E-SHOP | NZD | 1 | 35.87 | 35.87 | 0 | 0 | 0.3 | 10.76 | 10.76 | 0 | USD | 0.635545 | 22.8 | 0 | 0 | 6.84 | 0 | 15.96 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | BR | HACPA8GSA | | E-SHOP | BRL | 6 | 106.45 | 638.7 | 0 | 0 | 0.3 | 31.94 | 191.64 | 0 | USD | 0.190681 | 121.8 | 0 | 0 | 36.54 | 0 | 85.26 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | BR | HACPA8GSA | | E-SHOP | BRL | 2 | 133.07 | 266.14 | 0 | 0 | 0.3 | 39.92 | 79.84 | 0 | USD | 0.190681 | 50.74 | 0 | 0 | 15.22 | 0 | 35.52 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 98 | 26.59 | 2605.82 | 0 | 0 | 0.3 | 7.98 | 782.04 | 0 | USD | 0.735941 | 1917.86 | 0 | 0 | 575.26 | 0 | 1342.6 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 61 | 33.24 | 2027.64 | 0 | 0 | 0.3 | 9.97 | 608.17 | 0 | USD | 0.735941 | 1492.06 | 0 | 0 | 447.74 | 0 | 1044.32 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | CL | HACPA8GSA | | E-SHOP | CLP | 1 | 14966 | 14966 | 0 | 0 | 0.3 | 4489.8 | 4489.8 | 0 | USD | 0.001144 | 17.12 | 0 | 0 | 5.14 | 0 | 11.98 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | CO | HACPA8GSA | | E-SHOP | COP | 1 | 80748.74 | 80748.74 | 0 | 0 | 0.3 | 24224.62 | 24224.62 | 0 | USD | 0.000209 | 16.88 | 0 | 0 | 5.06 | 0 | 11.82 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | MX | HACPA8GSA | | E-SHOP | MXN | 20 | 336.92 | 6738.4 | 0 | 0 | 0.3 | 101.08 | 2021.6 | 0 | USD | 0.051058 | 344 | 0 | 0 | 103.2 | 0 | 240.8 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | MX | HACPA8GSA | | E-SHOP | MXN | 8 | 421.16 | 3369.28 | 0 | 0 | 0.3 | 126.35 | 1010.8 | 0 | USD | 0.051058 | 172 | 0 | 0 | 51.6 | 0 | 120.4 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 1156 | 19.99 | 23108.44 | 0 | 0 | 0.3 | 6 | 6936 | 0 | USD | 1 | 23108.44 | 0 | 0 | 6936 | 0 | 16172.44 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 511 | 24.99 | 12769.89 | 0 | 0 | 0.3 | 7.5 | 3832.5 | 0 | USD | 1 | 12769.89 | 0 | 0 | 3832.5 | 0 | 8937.39 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | AT | HACPA8GSA | | E-SHOP | EUR | 5 | 16.66 | 83.3 | 0 | 0 | 0.3 | 5 | 25 | 0 | USD | 1.058615 | 88.2 | 0 | 0 | 26.45 | 0 | 61.75 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | AT | HACPA8GSA | | E-SHOP | EUR | 4 | 20.83 | 83.32 | 0 | 0 | 0.3 | 6.25 | 25 | 0 | USD | 1.058615 | 88.2 | 0 | 0 | 26.48 | 0 | 61.72 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | BE | HACPA8GSA | | E-SHOP | EUR | 7 | 16.52 | 115.64 | 0 | 0 | 0.3 | 4.96 | 34.72 | 0 | USD | 1.058615 | 122.43 | 0 | 0 | 36.75 | 0 | 85.68 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | BE | HACPA8GSA | | E-SHOP | EUR | 4 | 20.65 | 82.6 | 0 | 0 | 0.3 | 6.2 | 24.8 | 0 | USD | 1.058615 | 87.44 | 0 | 0 | 26.24 | 0 | 61.2 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | CH | HACPA8GSA | | E-SHOP | CHF | 1 | 26 | 26 | 0 | 0 | 0.3 | 7.8 | 7.8 | 0 | USD | 1.072252 | 27.88 | 0 | 0 | 8.36 | 0 | 19.52 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | CH | HACPA8GSA | | E-SHOP | CHF | 3 | 32.5 | 97.5 | 0 | 0 | 0.3 | 9.75 | 29.25 | 0 | USD | 1.072252 | 104.55 | 0 | 0 | 31.35 | 0 | 73.2 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | CZ | HACPA8GSA | | E-SHOP | CZK | 1 | 516.53 | 516.53 | 0 | 0 | 0.3 | 154.96 | 154.96 | 0 | USD | 0.043636 | 22.54 | 0 | 0 | 6.76 | 0 | 15.78 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | DE | HACPA8GSA | | E-SHOP | EUR | 54 | 16.8 | 907.2 | 0 | 0 | 0.3 | 5.04 | 272.16 | 0 | USD | 1.058615 | 960.12 | 0 | 0 | 288.36 | 0 | 671.76 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | DE | HACPA8GSA | | E-SHOP | EUR | 26 | 21 | 546 | 0 | 0 | 0.3 | 6.3 | 163.8 | 0 | USD | 1.058615 | 577.98 | 0 | 0 | 173.42 | 0 | 404.56 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | DK | HACPA8GSA | | E-SHOP | DKK | 1 | 120 | 120 | 0 | 0 | 0.3 | 36 | 36 | 0 | USD | 0.14234 | 17.08 | 0 | 0 | 5.12 | 0 | 11.96 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | DK | HACPA8GSA | | E-SHOP | DKK | 1 | 150 | 150 | 0 | 0 | 0.3 | 45 | 45 | 0 | USD | 0.14234 | 21.35 | 0 | 0 | 6.41 | 0 | 14.94 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | ES | HACPA8GSA | | E-SHOP | EUR | 6 | 16.52 | 99.12 | 0 | 0 | 0.3 | 4.96 | 29.76 | 0 | USD | 1.058615 | 104.94 | 0 | 0 | 31.5 | 0 | 73.44 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | ES | HACPA8GSA | | E-SHOP | EUR | 2 | 20.65 | 41.3 | 0 | 0 | 0.3 | 6.2 | 12.4 | 0 | USD | 1.058615 | 43.72 | 0 | 0 | 13.12 | 0 | 30.6 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | FI | HACPA8GSA | | E-SHOP | EUR | 2 | 16.12 | 32.24 | 0 | 0 | 0.3 | 4.84 | 9.68 | 0 | USD | 1.058615 | 34.12 | 0 | 0 | 10.24 | 0 | 23.88 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | FR | HACPA8GSA | | E-SHOP | EUR | 22 | 16.66 | 366.52 | 0 | 0 | 0.3 | 5 | 110 | 0 | USD | 1.058615 | 388.08 | 0 | 0 | 116.38 | 0 | 271.7 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | FR | HACPA8GSA | | E-SHOP | EUR | 9 | 20.83 | 187.47 | 0 | 0 | 0.3 | 6.25 | 56.25 | 0 | USD | 1.058615 | 198.45 | 0 | 0 | 59.58 | 0 | 138.87 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | GB | HACPA8GSA | | E-SHOP | GBP | 58 | 14.99 | 869.42 | 0 | 0 | 0.3 | 4.5 | 261 | 0 | USD | 1.217326 | 1058.5 | 0 | 0 | 317.84 | 0 | 740.66 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | GB | HACPA8GSA | | E-SHOP | GBP | 37 | 18.74 | 693.38 | 0 | 0 | 0.3 | 5.62 | 207.94 | 0 | USD | 1.217326 | 843.97 | 0 | 0 | 253.08 | 0 | 590.89 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | GR | HACPA8GSA | | E-SHOP | EUR | 1 | 16.12 | 16.12 | 0 | 0 | 0.3 | 4.84 | 4.84 | 0 | USD | 1.058615 | 17.06 | 0 | 0 | 5.12 | 0 | 11.94 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | IE | HACPA8GSA | | E-SHOP | EUR | 6 | 16.25 | 97.5 | 0 | 0 | 0.3 | 4.88 | 29.28 | 0 | USD | 1.058615 | 103.2 | 0 | 0 | 31.02 | 0 | 72.18 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | IE | HACPA8GSA | | E-SHOP | EUR | 1 | 20.32 | 20.32 | 0 | 0 | 0.3 | 6.1 | 6.1 | 0 | USD | 1.058615 | 21.51 | 0 | 0 | 6.46 | 0 | 15.05 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | IT | HACPA8GSA | | E-SHOP | EUR | 6 | 16.39 | 98.34 | 0 | 0 | 0.3 | 4.92 | 29.52 | 0 | USD | 1.058615 | 104.1 | 0 | 0 | 31.26 | 0 | 72.84 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | IT | HACPA8GSA | | E-SHOP | EUR | 3 | 20.48 | 61.44 | 0 | 0 | 0.3 | 6.14 | 18.42 | 0 | USD | 1.058615 | 65.04 | 0 | 0 | 19.5 | 0 | 45.54 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | LT | HACPA8GSA | | E-SHOP | EUR | 1 | 16.52 | 16.52 | 0 | 0 | 0.3 | 4.96 | 4.96 | 0 | USD | 1.058615 | 17.49 | 0 | 0 | 5.25 | 0 | 12.24 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | MT | HACPA8GSA | | E-SHOP | EUR | 1 | 16.94 | 16.94 | 0 | 0 | 0.3 | 5.08 | 5.08 | 0 | USD | 1.058615 | 17.93 | 0 | 0 | 5.38 | 0 | 12.55 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | NL | HACPA8GSA | | E-SHOP | EUR | 12 | 16.52 | 198.24 | 0 | 0 | 0.3 | 4.96 | 59.52 | 0 | USD | 1.058615 | 209.88 | 0 | 0 | 63 | 0 | 146.88 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | NL | HACPA8GSA | | E-SHOP | EUR | 8 | 20.65 | 165.2 | 0 | 0 | 0.3 | 6.2 | 49.6 | 0 | USD | 1.058615 | 174.88 | 0 | 0 | 52.48 | 0 | 122.4 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | NO | HACPA8GSA | | E-SHOP | NOK | 3 | 160 | 480 | 0 | 0 | 0.3 | 48 | 144 | 0 | USD | 0.10124 | 48.6 | 0 | 0 | 14.58 | 0 | 34.02 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | NO | HACPA8GSA | | E-SHOP | NOK | 1 | 200 | 200 | 0 | 0 | 0.3 | 60 | 60 | 0 | USD | 0.10124 | 20.25 | 0 | 0 | 6.07 | 0 | 14.18 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | PL | HACPA8GSA | | E-SHOP | PLN | 5 | 65.04 | 325.2 | 0 | 0 | 0.3 | 19.51 | 97.55 | 0 | USD | 0.226285 | 73.6 | 0 | 0 | 22.05 | 0 | 51.55 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | RO | HACPA8GSA | | E-SHOP | EUR | 2 | 16.8 | 33.6 | 0 | 0 | 0.3 | 5.04 | 10.08 | 0 | USD | 1.058615 | 35.56 | 0 | 0 | 10.68 | 0 | 24.88 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | SE | HACPA8GSA | | E-SHOP | SEK | 6 | 166.4 | 998.4 | 0 | 0 | 0.3 | 49.92 | 299.52 | 0 | USD | 0.096264 | 96.12 | 0 | 0 | 28.86 | 0 | 67.26 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | SE | HACPA8GSA | | E-SHOP | SEK | 4 | 208 | 832 | 0 | 0 | 0.3 | 62.4 | 249.6 | 0 | USD | 0.096264 | 80.08 | 0 | 0 | 24.04 | 0 | 56.04 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | ZA | HACPA8GSA | | E-SHOP | ZAR | 2 | 313.04 | 626.08 | 0 | 0 | 0.3 | 93.91 | 187.82 | 0 | USD | 0.057845 | 36.22 | 0 | 0 | 10.86 | 0 | 25.36 | 2022-12 |
| DIGERATIDISTRIBUTION | The Outbound Ghost | NOE | ZA | HACPA8GSA | | E-SHOP | ZAR | 1 | 391.3 | 391.3 | 0 | 0 | 0.3 | 117.39 | 117.39 | 0 | USD | 0.057845 | 22.63 | 0 | 0 | 6.79 | 0 | 15.84 | 2022-12 |

| Publisher Code | Title | Seller | Country | Product Co | Item Code | Sales Sour | Sales Curre | Sales Units | Price Exclu | Sales Amo | Tax on Sale | Withholdir | Commissio | Commissio | Commissio | Tax on Con | Payment C | Exchange F | Sales Amo | Tax on Sale | Withholdir | Commissio | Tax on Con | Final Payat | Sales Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGERATI DISTRIBUTION | The Outbound Ghost | NAL | AU | HACPA8GSA | | E-SHOP | AUD | 8 | 34.09 | 272.72 | 0 | 0 | 0.3 | 10.23 | 81.84 | 0 | USD | 0.695192 | 189.6 | 0 | 0 | 56.88 | 0 | 132.72 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | BR | HACPA8GSA | | E-SHOP | BRL | 2 | 99.8 | 199.6 | 0 | 0 | 0.3 | 29.94 | 59.88 | 0 | USD | 0.192638 | 38.46 | 0 | 0 | 11.54 | 0 | 26.92 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 10 | 24.93 | 249.3 | 0 | 0 | 0.3 | 7.48 | 74.8 | 0 | USD | 0.745047 | 185.7 | 0 | 0 | 55.7 | 0 | 130 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 11 | 33.24 | 365.64 | 0 | 0 | 0.3 | 9.97 | 109.67 | 0 | USD | 0.745047 | 272.47 | 0 | 0 | 81.73 | 0 | 190.74 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CL | HACPA8GSA | | E-SHOP | CLP | 1 | 18708 | 18708 | 0 | 0 | 0.3 | 5612.4 | 5612.4 | 0 | USD | 0.001213 | 22.69 | 0 | 0 | 6.81 | 0 | 15.88 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | MX | HACPA8GSA | | E-SHOP | MXN | 3 | 421.16 | 1263.48 | 0 | 0 | 0.3 | 126.35 | 379.05 | 0 | USD | 0.052704 | 66.6 | 0 | 0 | 19.98 | 0 | 46.62 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 46 | 18.74 | 862.04 | 0 | 0 | 0.3 | 5.62 | 258.52 | 0 | USD | 1 | 862.04 | 0 | 0 | 258.52 | 0 | 603.52 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 101 | 24.99 | 2523.99 | 0 | 0 | 0.3 | 7.5 | 757.5 | 0 | USD | 1 | 2523.99 | 0 | 0 | 757.5 | 0 | 1766.49 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | AT | HACPA8GSA | | E-SHOP | EUR | 1 | 20.83 | 20.83 | 0 | 0 | 0.3 | 6.25 | 6.25 | 0 | USD | 1.07797 | 22.45 | 0 | 0 | 6.74 | 0 | 15.71 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | BE | HACPA8GSA | | E-SHOP | EUR | 1 | 20.65 | 20.65 | 0 | 0 | 0.3 | 6.2 | 6.2 | 0 | USD | 1.07797 | 22.26 | 0 | 0 | 6.68 | 0 | 15.58 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | CH | HACPA8GSA | | E-SHOP | CHF | 2 | 32.5 | 65 | 0 | 0 | 0.3 | 9.75 | 19.5 | 0 | USD | 1.082066 | 70.34 | 0 | 0 | 21.1 | 0 | 49.24 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | DE | HACPA8GSA | | E-SHOP | EUR | 4 | 21 | 84 | 0 | 0 | 0.3 | 6.3 | 25.2 | 0 | USD | 1.07797 | 90.56 | 0 | 0 | 27.16 | 0 | 63.4 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | ES | HACPA8GSA | | E-SHOP | EUR | 1 | 20.65 | 20.65 | 0 | 0 | 0.3 | 6.2 | 6.2 | 0 | USD | 1.07797 | 22.26 | 0 | 0 | 6.68 | 0 | 15.58 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | GB | HACPA8GSA | | E-SHOP | GBP | 4 | 18.74 | 74.96 | 0 | 0 | 0.3 | 5.62 | 22.48 | 0 | USD | 1.22351 | 91.72 | 0 | 0 | 27.52 | 0 | 64.2 | 2023-01 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | NL | HACPA8GSA | | E-SHOP | EUR | 1 | 20.65 | 20.65 | 0 | 0 | 0.3 | 6.2 | 6.2 | 0 | USD | 1.07797 | 22.26 | 0 | 0 | 6.68 | 0 | 15.58 | 2023-01 |

DIGERATI_000193

| Publisher Code | Title | Seller | Country | Product Cc | Item Code | Sales Sourc | Sales Curre | Sales Units | Price | Exclu Sales Amou | Tax on Sale | Withholdir | Commissio | Commissio | Commissio | Tax on Con | Payment C | Exchange F | Sales Amou | Tax on Sale | Withholdir | Commissio | Tax on Con | Final Payal | Sales Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGERATI DISTRIBUTION | The Outbound Ghost | NAL | AU | HACPA8GSA | | E-SHOP | AUD | 1 | 25.56 | 25.56 | 0 | 0 | 0.3 | 7.67 | 7.67 | 0 | USD | 0.689228 | 17.62 | 0 | 0 | 5.29 | 0 | 12.33 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NAL | AU | HACPA8GSA | | E-SHOP | AUD | 2 | 34.09 | 68.18 | 0 | 0 | 0.3 | 10.23 | 20.46 | 0 | USD | 0.689228 | 47 | 0 | 0 | 14.1 | 0 | 32.9 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | BR | HACPA8GSA | | E-SHOP | BRL | 1 | 99.8 | 99.8 | 0 | 0 | 0.3 | 29.94 | 29.94 | 0 | USD | 0.193186 | 19.28 | 0 | 0 | 5.78 | 0 | 13.5 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 8 | 24.93 | 199.44 | 0 | 0 | 0.3 | 7.48 | 59.84 | 0 | USD | 0.743683 | 148.32 | 0 | 0 | 44.48 | 0 | 103.84 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CA | HACPA8GSA | | E-SHOP | CAD | 4 | 33.24 | 132.96 | 0 | 0 | 0.3 | 9.97 | 39.88 | 0 | USD | 0.743683 | 98.88 | 0 | 0 | 29.64 | 0 | 69.24 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | CL | HACPA8GSA | | E-SHOP | CLP | 1 | 14031 | 14031 | 0 | 0 | 0.3 | 4209.3 | 4209.3 | 0 | USD | 0.00125 | 17.54 | 0 | 0 | 5.26 | 0 | 12.28 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 83 | 18.74 | 1555.42 | 0 | 0 | 0.3 | 5.62 | 466.46 | 0 | USD | 1 | 1555.42 | 0 | 0 | 466.46 | 0 | 1088.96 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOA | US | HACPA8GSA | | E-SHOP | USD | 25 | 24.99 | 624.75 | 0 | 0 | 0.3 | 7.5 | 187.5 | 0 | USD | 1 | 624.75 | 0 | 0 | 187.5 | 0 | 437.25 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | AT | HACPA8GSA | | E-SHOP | EUR | 1 | 15.62 | 15.62 | 0 | 0 | 0.3 | 4.69 | 4.69 | 0 | USD | 1.07016 | 16.72 | 0 | 0 | 5.02 | 0 | 11.7 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | AT | HACPA8GSA | | E-SHOP | EUR | 1 | 20.83 | 20.83 | 0 | 0 | 0.3 | 6.25 | 6.25 | 0 | USD | 1.07016 | 22.29 | 0 | 0 | 6.69 | 0 | 15.6 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | DE | HACPA8GSA | | E-SHOP | EUR | 4 | 15.75 | 63 | 0 | 0 | 0.3 | 4.73 | 18.92 | 0 | USD | 1.07016 | 67.44 | 0 | 0 | 20.24 | 0 | 47.2 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | DE | HACPA8GSA | | E-SHOP | EUR | 3 | 21 | 63 | 0 | 0 | 0.3 | 6.3 | 18.9 | 0 | USD | 1.07016 | 67.41 | 0 | 0 | 20.22 | 0 | 47.19 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | DK | HACPA8GSA | | E-SHOP | DKK | 1 | 150 | 150 | 0 | 0 | 0.3 | 45 | 45 | 0 | USD | 0.143739 | 21.56 | 0 | 0 | 6.47 | 0 | 15.09 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | ES | HACPA8GSA | | E-SHOP | EUR | 1 | 15.49 | 15.49 | 0 | 0 | 0.3 | 4.65 | 4.65 | 0 | USD | 1.07016 | 16.58 | 0 | 0 | 4.98 | 0 | 11.6 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | FI | HACPA8GSA | | E-SHOP | EUR | 1 | 15.11 | 15.11 | 0 | 0 | 0.3 | 4.53 | 4.53 | 0 | USD | 1.07016 | 16.17 | 0 | 0 | 4.85 | 0 | 11.32 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | FR | HACPA8GSA | | E-SHOP | EUR | 2 | 15.62 | 31.24 | 0 | 0 | 0.3 | 4.69 | 9.38 | 0 | USD | 1.07016 | 33.44 | 0 | 0 | 10.04 | 0 | 23.4 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | GB | HACPA8GSA | | E-SHOP | GBP | 5 | 14.05 | 70.25 | 0 | 0 | 0.3 | 4.22 | 21.1 | 0 | USD | 1.20699 | 84.8 | 0 | 0 | 25.45 | 0 | 59.35 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | GB | HACPA8GSA | | E-SHOP | GBP | 3 | 18.74 | 56.22 | 0 | 0 | 0.3 | 5.62 | 16.86 | 0 | USD | 1.20699 | 67.86 | 0 | 0 | 20.34 | 0 | 47.52 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | IE | HACPA8GSA | | E-SHOP | EUR | 1 | 20.32 | 20.32 | 0 | 0 | 0.3 | 6.1 | 6.1 | 0 | USD | 1.07016 | 21.75 | 0 | 0 | 6.53 | 0 | 15.22 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | IT | HACPA8GSA | | E-SHOP | EUR | 1 | 20.48 | 20.48 | 0 | 0 | 0.3 | 6.14 | 6.14 | 0 | USD | 1.07016 | 21.92 | 0 | 0 | 6.57 | 0 | 15.35 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | PL | HACPA8GSA | | E-SHOP | PLN | 1 | 60.98 | 60.98 | 0 | 0 | 0.3 | 18.29 | 18.29 | 0 | USD | 0.225668 | 13.76 | 0 | 0 | 4.13 | 0 | 9.63 | 2023-02 |
| DIGERATI DISTRIBUTION | The Outbound Ghost | NOE | SE | HACPA8GSA | | E-SHOP | SEK | 2 | 208 | 416 | 0 | 0 | 0.3 | 62.4 | 124.8 | 0 | USD | 0.095661 | 39.8 | 0 | 0 | 11.94 | 0 | 27.86 | 2023-02 |

DIGERATI_000194

Pl.'s App. 120



## SOFT SOURCE SONY GCC SALES

**Titles: A Tale of Paper; Apsulov; Bunhouse; DreadOut 2; No Umbrellas Allowed; Severed Steel; Terror of Hemasaurus; The Outbound Ghost; The Procession to Calvary; Undetected** ~~Unexplored 2~~

**GCC Countries: Bahrain; Kuwait; Oman; Qatar; Saudi Arabia; UAE**

### EXTRACT FROM JUNE SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN JULY)

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Exchange Rate | WSP € | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA18472 00-AEGPS4SIEEDIGI01-E002 | Apsulov: End of GodsStandard 2 | FULLGAME | [redacted] | | | | | | | | |
| EP8925-PPSA03084_00-8575263978638459-E003 | Apsulov: End of GodsStandard 3 | FULLGAME | | | | | | | | | |
| | | | | | | | | | | | |

### EXTRACT FROM JULY SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN AUGUST)

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Exchange Rate | WSP € | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EP8925-PPSA03084_00-8575263978638459-E006 | Apsulov: End of GodsStandard 5 | FULLGAME | [redacted] | | | | | | | | |
| | | | | | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| EP8925-CUSA29106 00-6610310705169500-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| | | | | | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| | | | | | | | | | | | |

### EXTRACT FROM AUGUST SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN NOVEMBER (DELAYED PER SEPTEMBER))

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Exchange Rate | WSP € | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2Standard 2 | FULLGAME | [redacted] | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2Standard 2 | FULLGAME | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2Standard 2 | FULLGAME | | | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2Standard 2 | FULLGAME | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2Standard 3 | FULLGAME | | | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E001 | DreadOut 2Standard Pricing | FULLGAME | | | | | | | | | |
| | | | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| EP8925-PPSA05106 00-5913955639203663-E001 | Severed SteelStandard 1 | FULLGAME | | | | | | | | | |
| | | | | | | | | | | | |

### EXTRACT FROM SEPTEMBER SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN NOVEMBER (DELAYED PER OCTOBER))

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | [redacted] | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |

DIGERATI_000195

| Product ID | Product Description | Product Class |
|---|---|---|
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2 | GAME |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME |
| EP8925-CUSA24409_00-7796846974537839-E002 | The Procession to Calvary | GAME |
| **TOTA** | | |

**EXTRACT FROM OCTOBER SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN NOVEMBER)**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| **TOTAL** | | | | | | | | | |

**EXTRACT FROM OCTOBER SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN NOVEMBER) - MISSED FROM PREVIOUS REPORT**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| **TO** | | | | | | | | | |

**EXTRACT FROM NOVEMBER SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN DECEMBER)**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2 | GAME | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |

DIGERATI_000196

PL's App. 122



**EXTRACT FROM DECEMBER SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN JANUARY 2023)**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA18472_00-AEGPS4SIEEDIGI01-E003 | Apsulov: End of Gods | GAME | | | | | | | |
| EP8925-PPSA03084_00-8575263978638459-E003 | Apsulov: End of Gods | GAME | | | | | | | |
| EP8925-PPSA03084_00-8575263978638459-E006 | Apsulov: End of Gods | GAME | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2 | GAME | | | | | | | |
| EP8925-CUSA30139_00-7478506148800349-E002 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-CUSA37230_00-5443050732476598-E001 | Terror of Hemasaurus | GAME | | | | | | | |
| EP8925-CUSA35432_00-8424223802295488-E001 | The Outbound Ghost | GAME | Network Store | Saudi Arabia | SA | 1 | 13.69 USD | | 13.03 |
| EP8925-PPSA09143_00-0197576312308045-E001 | The Outbound Ghost | GAME | Network Store | Saudi Arabia | SA | 1 | 10.95 USD | | 10.43 |
| | | | | | | | | | **23.46** |

**EXTRACT FROM JANUARY SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE IN FEBRUARY 2023)**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA29106_00-6610310705169500-E002 | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | | | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | | | | | | | | | |
| EP8925-CUSA37230_00-5443050732476598-E001 | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | | | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | | | | | | | | | |
| EP8925-PPSA09143_00-0197576312308045-E001 | The Outbound Ghost | GAME | Network Store | Qatar | QA | 1 | 15.74 USD | | 14.76 |
| EP8925-PPSA09143_00-0197576312308045-E001 | The Outbound Ghost | GAME | Network Store | Saudi Arabia | SA | 2 | 27.38 USD | | 25.49 |
| | | | | | | | | | **40.25** |

**EXTRACT FROM FEBRUARY SALES REPORT FOR DIGERATI (RECEIVED FROM SONY EUROPE SIEE LATE IN APRIL 2023 - DELAY CAUSED BY SILICON VALLEY BANK ISSUES)**

| Product ID | Product Description | Product Class | Source | Country | Code | No Units Sold | WSP LC | Local Currency | Total WSP € |
|---|---|---|---|---|---|---|---|---|---|
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-CUSA29106_00-6610310705169500-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E002 | DreadOut 2 | GAME | | | | | | | |
| EP8925-PPSA04419_00-1154458824686224-E003 | DreadOut 2 | GAME | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME | | | | | | | |
| EP8925-CUSA30139_00-7478596148800349-E002 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-PPSA05106_00-5913955639203663-E001 | Severed Steel | GAME | | | | | | | |
| EP8925-CUSA37230_00-5443050732476598-E001 | Terror of Hemasaurus | GAME | | | | | | | |
| EP8925-CUSA37230_00-5443050732476598-E001 | Terror of Hemasaurus | GAME | | | | | | | |

DIGERATI_000198

**PSN Activity**
**November 2022 through November 2022**
**SPID Name: DIGERATI DISTRIBUTION**
**SPID: UP2187**

Statement Date: 12/20/2022 02:29:38 PM
Period Ending: 11/30/2022

**Sony Interactive Entertainment LLC**
**2207 Bridgepointe Parkway**

| PERIOD | TYPE | COUNTRY | PROGRAM | SERVICE | SKU ID | PRODUCT NAME | SUB CATEGORY | WHOLESALE PRICE | SALES UNITS | SALES AMOUNT | NET SALES UNITS | NET SALES AMOUNT | NET PAYMENT EARNED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | PSN - REGULAR | BR | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $12.99 | 1 | $18.56 | 1 | $18.56 | $12.99 |
| 11/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $13.90 | 2 | $39.74 | 2 | $39.74 | $27.80 |
| 11/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $13.90 | 7 | $139.09 | 7 | $139.09 | $97.30 |
| 11/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.38 | 1 | $24.83 | 1 | $24.83 | $17.38 |
| 11/1/2022 | PSN - REGULAR | MX | | UP2187 | UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 1 | $19.99 | 1 | $19.99 | $13.99 |
| 11/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 10 | $199.90 | 10 | $199.90 | $139.90 |
| 11/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 2 | $49.98 | 2 | $49.98 | $34.98 |
| 11/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 85 | $1,699.15 | 85 | $1,699.15 | $1,189.15 |
| 11/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 6 | $149.94 | 6 | $149.94 | $104.94 |
| **Grand Total** | | | | | | | | | **115.00** | **$2,341.18** | **115.00** | **$2,341.18** | **$1,638.43** |

DIGERATI_000199

PSN Activity
December 2022 through December 2022

Statement Date: 01/30/2023 06:26:51 PM
Period Ending: 12/31/2022

Sony Interactive Entertainment LLC
2207 Bridgepointe Parkway

SPID Name: DIGERATI DISTRIBUTION
SPID: UP2187

| PERIOD | TYPE | COUNTRY | PROGRAM | SERVIC | SKU ID | PRODUCT NAME | SUB CATEGORY | WHOLESALE PRICE | SALES UNITS | SALES AMOUNT | NET SALES UNITS | NET SALES AMOUNT | NET PAYMENT EARNED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | PSN - REGULAR | BR | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.36 | 4 | $76.36 | 4 | $76.36 | $53.44 |
| 12/1/2022 | PSN - REGULAR | BR | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.43 | 1 | $19.18 | 1 | $19.18 | $13.43 |
| 12/1/2022 | PSN - REGULAR | BR | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.44 | 1 | $19.19 | 1 | $19.19 | $13.44 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $13.80 | 1 | $19.72 | 1 | $19.72 | $13.80 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $13.98 | 3 | $59.91 | 3 | $59.91 | $41.94 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $17.17 | 1 | $24.53 | 1 | $24.53 | $17.17 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $0.00 | 2 | $39.44 | 2 | $39.44 | $27.60 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.71 | 1 | $19.59 | 1 | $19.59 | $13.71 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.73 | 1 | $19.62 | 1 | $19.62 | $13.73 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.76 | 2 | $39.32 | 2 | $39.32 | $27.52 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.80 | 6 | $118.32 | 6 | $118.32 | $82.80 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.94 | 1 | $19.92 | 1 | $19.92 | $13.94 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.95 | 1 | $19.92 | 1 | $19.92 | $13.95 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.98 | 8 | $159.76 | 8 | $159.76 | $111.84 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.14 | 1 | $24.49 | 1 | $24.49 | $17.14 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.15 | 1 | $24.50 | 1 | $24.50 | $17.15 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.17 | 1 | $24.53 | 1 | $24.53 | $17.17 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.18 | 1 | $24.54 | 1 | $24.54 | $17.18 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.23 | 1 | $24.62 | 1 | $24.62 | $17.23 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.29 | 1 | $24.70 | 1 | $24.70 | $17.29 |
| 12/1/2022 | PSN - REGULAR | CA | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.47 | 1 | $24.97 | 1 | $24.97 | $17.47 |
| 12/1/2022 | PSN - REGULAR | CL | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 1 | $19.99 | 1 | $19.99 | $13.99 |
| 12/1/2022 | PSN - REGULAR | MX | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 4 | $79.96 | 4 | $79.96 | $55.96 |
| 12/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 33 | $659.67 | 32 | $639.68 | $447.68 |
| 12/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 21 | $524.79 | 21 | $524.79 | $367.29 |
| 12/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 335 | $6,696.65 | 334 | $6,676.66 | $4,672.66 |
| 12/1/2022 | PSN - REGULAR | US | | UP2187 | UP2187-PPSA09142_00-2366481T01062530-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 94 | $2,349.06 | 94 | $2,349.06 | $1,644.06 |

DIGERATI_000200

Pl.'s App. 126

PSN Activity
January 2023 through January 2023

Statement Date: 02/28/2023 05:39:28 PM
Period Ending: 01/31/2023

Sony Interactive Entertainment LLC
2207 Bridgepointe Parkway

SPID Name: DIGERATI DISTRIBUTION
SPID: UP2187

| PERIOD | TYPE | COUNTRY | PROGRAM | SERVIC SKU ID | PRODUCT NAME | SUB CATEGORY | WHOLESALE PRICE | SALES UNITS | SALES AMOUNT | NET SALES UNITS | NET SALES AMOUNT | NET PAYMENT EARNED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | PSN - REGULAR | CA | | UP2187_UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.16 | 1 | $24.52 | 1 | $24.52 | $17.16 |
| 1/1/2023 | PSN - REGULAR | CA | | UP2187_UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.38 | 2 | $49.66 | 2 | $49.66 | $34.76 |
| 1/1/2023 | PSN - REGULAR | CL | | UP2187_UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 1 | $24.99 | 1 | $24.99 | $17.49 |
| 1/1/2023 | PSN - REGULAR | MX | | UP2187_UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 1 | $24.99 | 1 | $24.99 | $17.49 |
| 1/1/2023 | PSN - REGULAR | US | | UP2187_UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 8 | $199.92 | 7 | $199.92 | $122.43 |
| 1/1/2023 | PSN - REGULAR | US | | UP2187_UP2187-PPSA09142_00-2366481701062530-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 47 | $1,174.53 | 45 | $1,124.55 | $787.05 |
| 1/1/2023 | PSN - REGULAR | UY | | UP2187_UP2187-CUSA35431_00-2086570116804380-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 1 | $24.99 | 1 | $24.99 | $17.49 |

DIGERATI_000201

Pl.'s App. 127

**PSN Activity**
**Febuary 2023 through Febuary 2023**

Statement Date: 03/28/2023 08:06:05 PM
Period Ending: 02/28/2023

**SPID Name: DIGERATI DISTRIBUTION**
**SPID: UP2187**

Sony Interactive Entertainment LLC
2207 Bridgepointe Parkway
San Mateo, California 94404

| PERIOD | TYPE | COUNTRY | PROGRAM | SERVIC/SKU ID | PRODUCT NAME | SUB CATEGORY | WHOLESALE PRICE | SALES UNITS | SALES AMOUNT | NET SALES UNITS | NET SALES AMOUNT | NET PAYMENT EARNED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | PSN - REGULAR | BR | | UP2187 UP2187-CUSA35431_00-208657011680438 0-U001 | THE OUTBOUND GHOST | GAME | $13.36 | 1 | $19.08 | 1 | $19.08 | $13.36 |
| 2/1/2023 | PSN - REGULAR | BR | | UP2187 UP2187-CUSA35431_00-208657011680438 0-U001 | THE OUTBOUND GHOST | GAME | $13.40 | 1 | $19.15 | 1 | $19.15 | $13.40 |
| 2/1/2023 | PSN - REGULAR | BR | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $12.66 | 1 | $18.09 | 1 | $18.09 | $12.66 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.96 | 1 | $19.94 | 1 | $19.94 | $13.96 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.04 | 1 | $18.64 | 1 | $18.64 | $13.04 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.06 | 5 | $93.35 | 5 | $93.35 | $65.30 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.08 | 1 | $18.69 | 1 | $18.69 | $13.08 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.11 | 2 | $37.46 | 2 | $37.46 | $26.22 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.12 | 2 | $37.50 | 2 | $37.50 | $26.24 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.16 | 3 | $56.40 | 3 | $56.40 | $39.48 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.17 | 1 | $18.83 | 1 | $18.83 | $13.17 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $17.32 | 1 | $24.75 | 1 | $24.75 | $17.32 |
| 2/1/2023 | PSN - REGULAR | CA | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $17.62 | 2 | $50.46 | 2 | $50.46 | $35.24 |
| 2/1/2023 | PSN - REGULAR | CL | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $17.49 | | $0.00 | (1) | $0.00 | ($17.49) |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-CUSA35431_00-208657011680438 0-U001 | THE OUTBOUND GHOST | GAME | $13.11 | 3 | $56.22 | 3 | $56.22 | $39.33 |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-CUSA35431_00-208657011680438 0-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 6 | $119.94 | 6 | $119.94 | $83.94 |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-CUSA35431_00-208657011680438 0-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 3 | $74.97 | 3 | $74.97 | $52.47 |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.11 | 90 | $1,686.60 | 90 | $1,686.60 | $1,179.90 |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $13.99 | 9 | $179.91 | 9 | $179.91 | $125.91 |
| 2/1/2023 | PSN - REGULAR | US | | UP2187 UP2187-PPSA09142_00-236648170106253 0-U001 | THE OUTBOUND GHOST | GAME | $17.49 | 12 | $299.88 | 12 | $299.88 | $209.88 |

DIGERATI_000202

# Steam Sales Report for Digerati Distribution & Marketing: September 2022



Our address has changed as of October 2017!
10400 NE 4th St, Su te 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2020, we will be begin collecting and remitting VAT in Malaysia and Singapore, wh ch will be reflected in your royalty statements.
Effective 7/1/2020, we will be begin collecting and remitting VAT in Indonesia, which will be reflected in your royalty statements.
Effective 8/1/2020, we will be begin collecting and remitting VAT in Moldova, which will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, wh ch will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, wh ch will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

## Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranaut cal Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Vers on (63460) | | | | | | | | | | 5 |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| DreamBreak (94187) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| DreamBreak — Soviet Bloc Ed t on Content (116294) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| V olet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | 4 | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | $14.37 | 8,055 | -554 | 7,501 | $123,198.91 | $(8,344.59) | $(7,417.76) | $107,436.56 | $75,205.59 | $58,730.02 |
| The Outbound Ghost (444637) | | | | | | | | | | |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Ed t on (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |

DIGERATI_000003



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tunnel of Doom (477429) | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | |
| Grotto (543361) | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | |
| A Musical Story - Digital Artbook (676019) | | | | | | | | | |
| a Musical Story - Wallpaper Pack (676022) | | | | | | | | | |
| A Tale of Paper Soundtrack (709182) | | | | | | | | | |
| Paranaut cal Activity: Deluxe Atonement Ed t on (250580): Community Market Game Fee | | | | | | | | | |
| Three Fourths Home: Extended Edition (344500): Commun ty Market Game Fee | | | | | | | | | |
| Slain: Back from Hell (369070): Community Market Game Fee | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee | | | | | | | | | |
| DreamBreak (443570): Community Market Game Fee | | | | | | | | | |
| Arkshot (468800): Community Market Game Fee | | | | | | | | | |
| Monster Slayers (496620): Commun ty Market Game Fee | | | | | | | | | |
| V olet Cycle (595010): Community Market Game Fee | | | | | | | | | |
| Severed Steel (1227690): Community Market Game Fee | | | | | | | | | |
| A Tale of Paper (1454640): Recouped Steam Direct Fee | | | | | | | | | |
| | - | 17,121 | -780 [4.6%] | 16,341 | $142,611.85 | $(10,024.15) [7.0%] | $(8,933.34) | $123,654.36 | $86,588.02 | $64,408.47 |

DIGERATI_000204

2/6
Pl.'s App. 130

# Steam Sales Report for Digerati Distribution & Marketing: October 2022



Our address has changed as of October 2017!
10400 NE 4th St, Su te 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2020, we will be begin collecting and remitting VAT in Malaysia and Singapore, wh ch will be reflected in your royalty statements.
Effective 7/1/2020, we will be begin collecting and remitting VAT in Indonesia, which will be reflected in your royalty statements.
Effective 8/1/2020, we will be begin collecting and remitting VAT in Moldova, which will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, wh ch will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, wh ch will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

## Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranaut cal Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Vers on (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| DreamBreak — Soviet Bloc Ed t on Content (116294) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | 3 |
| V olet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $16.18 | 1,072 | -149 | 923 | $18,385.48 | $(2,386.56) | $(1,035.43) | $14,963.49 | $10,474.44 | $8,339.47 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Ed t on (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |

Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Musical Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Paranaut cal Activity: Deluxe Atonement Ed t on (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Commun ty Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Commun ty Market Game Fee
V olet Cycle (595010): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee
The Outbound Ghost (1276810): Recouped Steam Direct Fee
UNDETECTED (1715350): Recouped Steam Direct Fee



|  | $88.02 | 1 |  | 0 | 1 | $88.02 |  | - |  | - | $88.02 | $88.02 | - |
|  | - | 36,477 | -3,450 [9.5%] | 33,027 | $221,936.66 | $(25,379.93) [11.4%] | $(14,319.36) | $182,237.37 | $127,620.29 | $73,079.85 |

DIGERATI_000206

Steam Sales Report for Digerati Distribution & Marketing: November 2022



Our address has changed as of October 2017!
10400 NE 4th St, Suite 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2020, we will be begin collecting and remitting VAT in Malaysia and Singapore, which will be reflected in your royalty statements.
Effective 7/1/2020, we will be begin collecting and remitting VAT in Indonesia, wh ch will be reflected in your royalty statements.
Effective 8/1/2020, we will be begin collecting and remitting VAT in Moldova, wh ch will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, which will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

## Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Ed tion (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Ed tion - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Ed tion - Deluxe Vers on (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| DreamBreak — Soviet Bloc Edition Content (116294) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| V olet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expans on (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Dig tal OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $13.61 | 387 | -28 | 359 | $5,628.42 | $(429.36) | $(361.44) | $4,837.62 | $3,386.34 | $2,441.46 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |

DIGERATI_000207

Pl.'s App. 133



Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Mus cal Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Paranautical Activity: Deluxe Atonement Ed t on (250580): Community Market Game Fee
Three Fourths Home: Extended Ed tion (344500): Commun ty Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
Arkshot (468800): Commun ty Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee

Steam Sales Report for Digerati Distribution & Marketing: December 2022

**VALVE**
Our address has changed as of October 2017!
10400 NE 4th St, Suite 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2021, we will be begin collecting and remitting VAT in Malaysia and Singapore, which will be reflected in your royalty statements.
Effective 7/1/2021, we will be begin collecting and remitting VAT in Indonesia, which will be reflected in your royalty statements.
Effective 8/1/2021, we will be begin collecting and remitting VAT in Moldova, which will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, which will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

## Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | Revenue Share US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $10.73 | 655 | -68 | 587 | $7,475.91 | $(878.32) | $(445.41) | $6,152.18 | $4,306.52 | $3,005.26 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| Tunnel of Doom (477429) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |
| A Musical Story - Digital Artbook (676019) | | | | | | | | | | |
| a Musical Story - Wallpaper Pack (676022) | | | | | | | | | | |
| A Tale of Paper Soundtrack (709482) | | | | | | | | | | |
| Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game F | | | | | | | | | | |
| Three Fourths Home: Extended Edition (344500): Community Market Game Fee | | | | | | | | | | |
| Slain: Back from Hell (369070): Community Market Game Fee | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee | | | | | | | | | | |
| Arkshot (468800): Community Market Game Fee | | | | | | | | | | |
| Monster Slayers (496620): Community Market Game Fee | | | | | | | | | | |
| Violet Cycle (595010): Community Market Game Fee | | | | | | | | | | |
| Terror of Hemasaurus (1016180): Community Market Game Fee | | | | | | | | | | |
| Severed Steel (1227690): Community Market Game Fee | | | | | | | | | | |
| Terror of Hemasaurus (1016180): Recouped Steam Direct Fee | | | | | | | | | | |



## Steam Sales Report: Windows

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | Revenue Share US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $10.62 | 632 | -67 | 565 | $7,130.84 | $(857.13) | $(420.54) | $5,853.17 | $4,097.04 | $2,852.06 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |



Pl.'s App. 135

Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story – Digital Artbook (676019)
a Musical Story – Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee
Terror of Hemasaurus (1016180): Recouped Steam Direct Fee

## Steam Sales Report: Mac



| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell – Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers – Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers – Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $13.13 | 9 | -1 | 8 | $127.23 | $(21.19) | $(9.08) | $96.96 | $67.85 | $50.36 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |

## Steam Sales Report: Linux



| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition – Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition – Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell – Deluxe Content (99164) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers – Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers – Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox – Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $14.43 | 14 | 0 | 14 | $217.73 | – | $(15.65) | $202.08 | $141.43 | $102.83 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| Tunnel of Doom (477429) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |
| A Musical Story – Digital Artbook (676019) | | | | | | | | | | |
| a Musical Story – Wallpaper Pack (676022) | | | | | | | | | | |

## Steam Sales Report: Life to date

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Sha Total | U |
|---|---|---|---|---|---|---|---|---|---|---|

Paranautical Activity (30499)
The Sun and Moon (50337)
Three Fourths Home: Extended Edition (58753)
Three Fourths Home: Extended Edition - Deluxe Content (63288)
Three Fourths Home: Extended Edition - Deluxe Version (63460)
Slain: Back from Hell (67123)
Letter Quest: Grimm's Journey Remastered (68915)
Reverse Crawl (77750)
DreamBreak (94187)
Slain: Back from Hell - Deluxe Content (99164)
Arkshot (103481)
Monster Slayers (113341)
DreamBreak — Soviet Bloc Edition Content (116294)
Slain: Back from Hell (116841)
Demon Pit (135490)
Violet Cycle (155392)
The Coma: Recut (157565)
Monster Slayers - Advanced Classes Unlocker (167229)
Nongünz (172509)
Monster Slayers - Fire & Steel Expansion (173163)
Nongünz Soundtrack (174845)
The Coma: Recut - Soundtrack and Art Pack (206899)
Overloop (209091)
Black Paradox (270223)
Black Paradox - Soundtrack (291511)
Terror of Hemasaurus (336786)
Peachleaf Pirates (394417)
Demon Pit - Digital OST (405428)
Severed Steel (425628)
The Outbound Ghost (444637)
The Magister (455279)
Nongunz: Doppelganger Edition (455282)
Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Musical Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
DreamBreak (443570): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
The Coma: Recut (600090): Community Market Game Fee
Nongünz (633130): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee
Terror of Hemasaurus (1016180): Recouped Steam Direct Fee
Peachleaf Pirates (1156510): Recouped Steam Direct Fee
Severed Steel (1227690): Recouped Steam Direct Fee
The Outbound Ghost (1276810): Recouped Steam Direct Fee
The Magister (1304770): Recouped Steam Direct Fee
Tunnel of Doom (1361840): Recouped Steam Direct Fee
A Tale of Paper (1454640): Recouped Steam Direct Fee
UNDETECTED (1715350): Recouped Steam Direct Fee



$14.30    10,169    -799    9,370    $154,688.74    $(12,038.83)    $(9,260.06)    $133,389.85    $93,372.89    f

$88.02    1    0    1    $88.02    -    -    $88.02    $88.02

## Payment History

| Reporting Period | Payment Date | Gross Payment | Withholding | Net Payment | Category | Comment | Non-Payment Reason |
| --- | --- | --- | --- | --- | --- | --- | --- |



Steam Sales by Country



Steam Sales by US State

DIGERATI_000211

## Steam Sales Report for Digerati Distribution & Marketing: January 2023

**VALVE**

Our address has changed as of October 2017!
10400 NE 4th St, Suite 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2020, we will be begin collecting and remitting VAT in Malaysia and Singapore, which will be reflected in your royalty statements.
Effective 7/1/2020, we will be begin collecting and remitting VAT in Indonesia, which will be reflected in your royalty statements.
Effective 8/1/2020, we will be begin collecting and remitting VAT in Moldova, which will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, which will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

### Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $10.80 | 142 | -15 | 127 | $1,639.20 | $(194.75) | $(106.20) | $1,338.25 | $936.77 | $600.18 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| Tunnel of Doom (477429) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |
| A Musical Story - Digital Artbook (676019) | | | | | | | | | | |
| a Musical Story - Wallpaper Pack (676022) | | | | | | | | | | |
| A Tale of Paper Soundtrack (709182) | | | | | | | | | | |
| Terror of Hemasaurus Soundtrack (785666) | | | | | | | | | | |
| Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee | | | | | | | | | | |
| Three Fourths Home: Extended Edition (344500): Community Market Game Fee | | | | | | | | | | |
| Slain: Back from Hell (369070): Community Market Game Fee | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee | | | | | | | | | | |
| Arkshot (468800): Community Market Game Fee | | | | | | | | | | |
| Monster Slayers (496620): Community Market Game Fee | | | | | | | | | | |
| Violet Cycle (595010): Community Market Game Fee | | | | | | | | | | |
| Terror of Hemasaurus (1016180): Community Market Game Fee | | | | | | | | | | |
| Severed Steel (1227690): Community Market Game Fee | | | | | | | | | | |



### Steam Sales Report: Windows

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $10.71 | 137 | -13 | 124 | $1,571.97 | $(165.90) | $(104.07) | $1,302.00 | $911.35 | $580.59 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |



Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story – Digital Artbook (676019)
a Musical Story – Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Terror of Hemasaurus Soundtrack (785666)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee



## Steam Sales Report: Mac

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition – Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell – Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $12.07 | 3 | 0 | 3 | $38.28 | – | $(2.06) | $36.22 | $25.35 | $19.58 |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |
| A Musical Story – Digital Artbook (676019) | | | | | | | | | | |
| a Musical Story – Wallpaper Pack (676022) | | | | | | | | | | |



## Steam Sales Report: Linux

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Slain: Back from Hell – Deluxe Content (99164) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $14.43 | 2 | -2 | 0 | $28.87 | $(28.85) | $(0.02) | – | – | – |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| Terror of Hemasaurus Soundtrack (785666) | | | | | | | | | | |

## Steam Sales Report: Life to date

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Sha Total | U |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |



DIGERATI_000213

Pl.'s App. 139

Three Fourths Home: Extended Edition - Deluxe Content (63288)
Three Fourths Home: Extended Edition - Deluxe Version (63460)
Slain: Back from Hell (67123)
Letter Quest: Grimm's Journey Remastered (68915)
Reverse Crawl (77750)
DreamBreak (94187)
Slain: Back from Hell - Deluxe Content (99164)
Arkshot (103481)
Monster Slayers (113341)
DreamBreak — Soviet Block Edition Content (116294)
Slain: Back from Hell (116841)
Demon Pit (135490)
Violet Cycle (155392)
The Coma: Recut (157565)
Monster Slayers - Advanced Classes Unlocker (167229)
Nongünz (172509)
Monster Slayers - Fire & Steel Expansion (173163)
Nongünz Soundtrack (174845)
The Coma: Recut - Soundtrack and Art Pack (206899)
Overloop (209091)
Black Paradox (270223)
Black Paradox - Soundtrack (291511)
Terror of Hemasaurus (336786)
Peachleaf Pirates (394417)
Demon Pit - Digital OST (405428)
Severed Steel (425628)
The Outbound Ghost (444637)
The Magister (455279)
Nongunz: Doppelganger Edition (455282)
Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Musical Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Terror of Hemasaurus Soundtrack (785666)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
DreamBreak (443570): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
The Coma: Recut (600090): Community Market Game Fee
Nongünz (633130): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1226760): Community Market Game Fee
Terror of Hemasaurus (1016180): Recouped Steam Direct Fee
Peachleaf Pirates (1156510): Recouped Steam Direct Fee
Severed Steel (1226760): Recouped Steam Direct Fee
The Outbound Ghost (1276810): Recouped Steam Direct Fee
The Magister (1304770): Recouped Steam Direct Fee
Tunnel of Doom (1361840): Recouped Steam Direct Fee
A Tale of Paper (1454640): Recouped Steam Direct Fee
UNDETECTED (1715350): Recouped Steam Direct Fee

$14.25   10,311   -814   9,497   $156,327.95   $(12,233.59)   $(9,366.26)   $134,728.10   $94,309.66

$88.02   1   0   1   $88.02   -   -   $88.02   $88.02

## Payment History

| Reporting Period | Payment Date | Gross Payment | Withholding | Net Payment | Category | Comment | Non-Payment Reason |
|---|---|---|---|---|---|---|---|



Steam Sales by Country

Steam Sales by US State

DIGERATI_000214

3/3
Pl.'s App. 140

Steam Sales Report for Digerati Distribution & Marketing: February 2023



Our address has changed as of October 2017!
10400 NE 4th St, Suite 1400
Bellevue, WA 98004 U.S.A.
Email: financevalve@valvesoftware.com

Effective 6/1/2020, we will be begin collecting and remitting VAT in Mexico, which will be reflected in your royalty statements.
Effective 1/1/2021, we will be begin collecting and remitting VAT in Malaysia and Singapore, which will be reflected in your royalty statements.
Effective 7/1/2020, we will be begin collecting and remitting VAT in Indonesia, which will be reflected in your royalty statements.
Effective 8/1/2020, we will be begin collecting and remitting VAT in Moldova, which will be reflected in your royalty statements.
Effective 10/15/2021, we will be begin collecting and remitting VAT in Thailand, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Ukraine, which will be reflected in your royalty statements.
Effective 1/1/2022, we will be begin collecting and remitting VAT in Kazakhstan, which will be reflected in your royalty statements.
For a detailed listing of VAT/GST/JCT applicable countries, please see the Tax FAQ

For common questions about Sales Reporting, VAT/Sales Tax, and Payments, please see the FAQ

## Steam Sales Report: All platforms

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | Revenue Share US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $14.95 | 10 | -2 | 8 | $158.68 | $(40.94) | $(9.18) | $108.56 | $75.99 | $41.97 |
| The Magister (455279) | | | | | | | | | | |
| Nonguz: Doppelganger Edition (455282) | | | | | | | | | | |
| Guild of Darksteel (475451) | | | | | | | | | | |
| Tunnel of Doom (477429) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Musical Story Soundtrack (675517) | | | | | | | | | | |
| A Musical Story - Digital Artbook (676019) | | | | | | | | | | |
| a Musical Story - Wallpaper Pack (676022) | | | | | | | | | | |
| A Tale of Paper Soundtrack (709452) | | | | | | | | | | |
| Terror of Hemasaurus Soundtrack (785666) | | | | | | | | | | |
| Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee | | | | | | | | | | |
| Three Fourths Home: Extended Edition (344500): Community Market Game Fee | | | | | | | | | | |
| Slain: Back from Hell (369070): Community Market Game Fee | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee | | | | | | | | | | |
| Arkshot (468800): Community Market Game Fee | | | | | | | | | | |
| Monster Slayers (496620): Community Market Game Fee | | | | | | | | | | |
| Violet Cycle (595010): Community Market Game Fee | | | | | | | | | | |
| Terror of Hemasaurus (1016180): Community Market Game Fee | | | | | | | | | | |
| Severed Steel (1227690): Community Market Game Fee | | | | | | | | | | |

## Steam Sales Report: Windows



| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | Revenue Share US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Black Paradox (270223) | | | | | | | | | | |
| Black Paradox - Soundtrack (291511) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Demon Pit - Digital OST (405428) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444637) | $14.95 | 9 | -2 | 7 | $140.74 | $(40.94) | $(6.19) | $93.61 | $65.50 | $41.97 |
| The Magister (455279) | | | | | | | | | | |
| Nonguz: Doppelganger Edition (455282) | | | | | | | | | | |

Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Musical Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Terror of Hemasaurus Soundtrack (785666)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee

## Steam Sales Report: Mac



| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Peachleaf Pirates (394417) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| UNDETECTED (614244) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |

## Steam Sales Report: Linux

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Share Total | US Share* |
|---|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | | |
| Monster Slayers - Advanced Classes Unlocker (167229) | | | | | | | | | | |
| Monster Slayers - Fire & Steel Expansion (173163) | | | | | | | | | | |
| Overloop (209091) | | | | | | | | | | |
| Terror of Hemasaurus (336786) | | | | | | | | | | |
| Severed Steel (425628) | | | | | | | | | | |
| The Outbound Ghost (444633) | $14.94 | 1 | 0 | 1 | $17.93 | - | $(2.99) | $14.94 | $10.45 | - |
| The Magister (455279) | | | | | | | | | | |
| Nongunz: Doppelganger Edition (455282) | | | | | | | | | | |
| A Tale of Paper: Refolded (511931) | | | | | | | | | | |
| Grotto (543361) | | | | | | | | | | |
| A Musical Story (545990) | | | | | | | | | | |
| Severed Steel Soundtrack (629052) | | | | | | | | | | |
| A Tale of Paper Soundtrack (709182) | | | | | | | | | | |
| Terror of Hemasaurus Soundtrack (785666) | | | | | | | | | | |



## Steam Sales Report: Life to date

| Product (Id#) | Gross Average Price | Gross Units Sold | Chargebacks/ Returns | Net Units Sold | Gross Steam Sales | Chargebacks/ Returns | VAT/Sales Tax Collected | Net Steam Sales | Revenue Sha Total U |
|---|---|---|---|---|---|---|---|---|---|
| Paranautical Activity (30499) | | | | | | | | | |
| The Sun and Moon (50337) | | | | | | | | | |
| Three Fourths Home: Extended Edition (58753) | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Content (63288) | | | | | | | | | |
| Three Fourths Home: Extended Edition - Deluxe Version (63460) | | | | | | | | | |
| Slain: Back from Hell (67123) | | | | | | | | | |
| Letter Quest: Grimm's Journey Remastered (68915) | | | | | | | | | |
| Reverse Crawl (77750) | | | | | | | | | |
| DreamBreak (94187) | | | | | | | | | |
| Slain: Back from Hell - Deluxe Content (99164) | | | | | | | | | |
| Arkshot (103481) | | | | | | | | | |
| Monster Slayers (113341) | | | | | | | | | |
| DreamBreak - Soviet Bloc Edition Content (116294) | | | | | | | | | |
| Slain: Back from Hell (116841) | | | | | | | | | |
| Demon Pit (135490) | | | | | | | | | |
| Violet Cycle (155392) | | | | | | | | | |

DIGERATI_000216

Pl.'s App. 142

The Coma: Recut (157565)
Monster Slayers - Advanced Classes Unlocker (167229)
Nongünz (172509)
Monster Slayers - Fire & Steel Expansion (173163)
Nongünz Soundtrack (174845)
The Coma: Recut - Soundtrack and Art Pack (206899)
Overloop (209091)
Black Paradox (270223)
Black Paradox - Soundtrack (291511)
Terror of Hemasaurus (336786)
Peachleaf Pirates (394417)
Demon Pit - Digital OST (405428)
Severed Steel (425628)
The Outbound Ghost (444637)
The Magister (455279)
Nongünz: Doppelganger Edition (455282)
Guild of Darksteel (475451)
Tunnel of Doom (477429)
A Tale of Paper: Refolded (511931)
Grotto (543361)
A Musical Story (545990)
UNDETECTED (614244)
Severed Steel Soundtrack (629052)
A Musical Story Soundtrack (675517)
A Musical Story - Digital Artbook (676019)
a Musical Story - Wallpaper Pack (676022)
A Tale of Paper Soundtrack (709182)
Terror of Hemasaurus Soundtrack (785666)
Paranautical Activity: Deluxe Atonement Edition (250580): Community Market Game Fee
Three Fourths Home: Extended Edition (344500): Community Market Game Fee
Slain: Back from Hell (369070): Community Market Game Fee
Letter Quest: Grimm's Journey Remastered (373970): Community Market Game Fee
DreamBreak (443570): Community Market Game Fee
Arkshot (468800): Community Market Game Fee
Monster Slayers (496620): Community Market Game Fee
Violet Cycle (595010): Community Market Game Fee
The Coma: Recut (600090): Community Market Game Fee
Nongünz (633130): Community Market Game Fee
Terror of Hemasaurus (1016180): Community Market Game Fee
Severed Steel (1227690): Community Market Game Fee
Terror of Hemasaurus (1016180): Recouped Steam Direct Fee
Peachleaf Pirates (1156510): Recouped Steam Direct Fee
Severed Steel (1227690): Recouped Steam Direct Fee
The Outbound Ghost (1276810): Recouped Steam Direct Fee
The Magister (1304770): Recouped Steam Direct Fee
Tunnel of Doom (1361840): Recouped Steam Direct Fee
A Tale of Paper (1454640): Recouped Steam Direct Fee
UNDETECTED (1715350): Recouped Steam Direct Fee



## Payment History



Steam Sales by Country

Steam Sales by US State